HOWE LAW FIRM
Thomas Howe, OSB 822847
519 SW Park Avenue, Suite 418
Portland, OR 97205
www.HoweLawFirm.com
Howe@HoweLawFirm.com
Tel: (503) 227-6660
Fax: (844) 332-3912

Special Discovery Master

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN JOSE DIVISION

| | |
|---|---|
| FACEBOOK, INC., et al., | Case No.: 5:19-cv-07071-SVK |
| Plaintiffs, | |
| v. | SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT |
| ONLINENIC INC, et al., | |
| Defendants. | |
| | Hon. Susan van Keulen |

# EXECUTIVE SUMMARY

For this Data Destroyed or Withheld Report (hereinafter "Report"), the Special Discovery Master (hereinafter "Special Master") was charged with determining the adequacy of Defendants' past productions to Plaintiffs and whether Defendants destroyed or withheld data from their Kayako Ticket Database (hereinafter "Ticket Database").

In reaching the conclusions below, Special Master collected electronically stored information (hereinafter "ESI") with a cumulative data size of 184 GB, a total of 545,013 files, and 442,680,623 database records. To forensically analyze this large data set, most information was separately ingested into a "Consolidated Database," which is defined below. *See* Exhibit 1. Of particular importance to the analysis in this Report are Defendants' support tickets and other ticket-related database tables. This ticket-related data is located in the following six main tables: swtickets, swticketposts, swticketnotes, swattachments, swticketmergelog, and swauditlogs.

In this case, there are two discovery protocols between the parties. The parties' first discovery protocol was limited to the July 1, 2015 – July 15, 2020, date range, and had 47 search terms. However, the parties' new discovery protocol was not similarly limited, and instead covers all dates, and has 194 search terms. This Report covers destroyed and withheld ESI that was responsive to the parties' expanded new discovery protocol with no date limits but does not take into account the expanded search term list as it was received only one business day before submission to the parties. As much as possible, this Report also details destroyed and withheld ESI that was responsive to the old discovery protocol's limited date range.

As described in detail below, there is ample evidence that Defendants failed to preserve responsive ESI, deleted ESI, and withheld ESI. Sometimes Defendants deleted data using the Kayako SupportSuite Application, and other times, they deleted records directly from the live Ticket Database. Overall, Special Master identified that Defendants deleted over one-half (52.35%) of the ticket-related database records in the entire database (11,059,388 records). Of these deleted records, Special Master estimates 30% of those records (based on

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

the percent of responsive records from July 1, 2015 – July 15, 2020), or 3,317,816 records, were responsive to the agreed past discovery protocol. However, because the new discovery protocol agreement of the parties includes all dates and more search terms, presumably the missing responsive tickets and ticket-related records will be higher and cannot be produced to Plaintiffs.

This Report narrative covers the most relevant examples of record types that Defendants deleted and withheld. With this Report, the parties received accompanying exhibits, a supporting database, and analytics spreadsheets. Collectively, these items detail the analysis Special Master applied to Defendants' productions and reveal instances of known deleted and withheld data.

The most relevant instances of known deleted records involve tickets, ticket posts, ticket notes, and attachment files. This latter group, attachment files, is particularly noteworthy because they frequently contain the most material information in a ticket. In this case, over 432,033 attachment records once existed in the Ticket Database. However, Defendants deleted 331,390 of those attachments (76.7%). Of the 100,643 surviving attachments, Special Master found 23,464 (23.31%) responsive attachment files. Assuming the same responsive rate and applying it to the deleted attachments, Plaintiffs will never receive an estimated 77,247 responsive attachments files. Furthermore, if the search term only appeared in the attachment (and not the database records), then Plaintiffs would have received additional related ticket database records had the attachments not been deleted.

In addition to deleting records, Defendants withheld responsive ESI that still resided in the database. For example, Defendants used overly restrictive searches that excluded entire years' worth of records and excluded entire ticket-related tables. Below is information about tickets, ticket posts, and ticket attachments not provided to Plaintiffs.

To compound matters, Defendants produced to Plaintiffs a significant amount of unresponsive data in their productions. In a review of a subset of all produced records, 5,096 responsive records were obscured by 27,823,240 non-responsive records.

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

Finally, while some harm to Plaintiffs is mitigated because Special Master recovered a subset of Defendants' deleted data, the attachment files and other ticket-related records that are not recoverable are lost forever to Plaintiffs.

## I.    SCOPE OF REPORT

The Order Appointing Special Discovery Master (hereinafter "Order") appointing Thomas Howe, on March 3, 2021, contained three primary responsibilities:

>  A.  Supervise and complete Defendants' collection, search, and production to Plaintiffs' counsel of the Ticket Database;
>
>  B.  Produce a result set of responsive data to the parties in native database format, based on an agreed new discovery protocol, with all related database tables (hereinafter "Result Set"); and
>
>  C.  Determine whether data was destroyed or withheld from Defendants' Ticket Database, and the adequacy of the productions to Plaintiffs.

This Data Destroyed or Withheld Report (hereinafter "Report") is in response to the third point above – determining the adequacy of Defendants' past productions to Plaintiffs and whether data from the Ticket Database was destroyed or withheld. The details below discuss Special Master's collection, analysis, findings, and conclusions.

## II.    DISCOVERY AGREEMENT BY THE PARTIES

The parties had a limited discovery protocol agreement for past productions. Typically, a discovery protocol delineates the parameters of the search for responsive items by defining such terms as date filters; data types; and the method of production. Although there was no formal written discovery protocol or discovery agreement for the past productions, in this case, the parties did discuss the discovery they needed and exchanged emails with lists of search terms. Special Master worked with each parties' counsel to recreate their discovery protocol, based on their understanding at the time. This understanding is captured in the "Discovery Protocol for Past Productions." *See* Exhibit 2. That discovery agreement provides a benchmark against which to measure the adequacy of Defendants' past

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

productions. However, it is important to note that several important specifics about the parties' past discovery protocol remained unidentified. For example:

> A. Should the search terms be applied to the entire database, or only to certain tables and table columns?
>
> B. Should the search terms be applied to the attachment files or just the database records?
>
> C. What was the method of production for legal review? After Defendants' initial production to Plaintiffs, the parties discussed and agreed on a preferred method of production for subsequent productions.

To analyze the productions provided to Plaintiffs per the agreed discovery protocol for past productions, Special Master provided the parties a new database that contained responsive records based on the 47 search terms in the past production protocol. As mentioned above, this Report uses all dates per the new discovery protocol, but does not include an analysis based on the expanded 194 search terms in the parties' new discovery protocol, because it was received one business day before providing this Report to the parties. See Exhibit 42.

## III.    DATA SOURCES COLLECTED

Special Master relied on Defendants' previous productions and collected data directly from Defendants to complete the analysis and findings for this Report. Below is a description of the hardware devices and online services relevant to this Report.

> A. Domainwhois-verification.com Server (hereinafter "Domain Who Is Server").
>
> B. Kayako_support.onlinenic.com Server (hereinafter "Kayako Ticket Server")
>
> C. Dsktop-6h8msks Developer Workstation (hereinafter "Developer Workstation"). Defendants report that there was only one developer workstation used for programming and productions of the Kayako Ticket Database.
>
> D. Amazon AWS online storage. Special Master requested any Ticket Database related files on Defendant's Amazon AWS Storage drive but Defendants state

that "nothing relating to the Ticketing software/database information was/is on AWS."

E. SVN or GIT version control software or online storage. Special Master located GIT files and SVN files on the Developer Workstation and requested them, but Defendants stated, "There was no version control for the files located in E:\phpstudy\WWW\onlinenic\1.1 Code\script as located on the Developer Workstation. There were no such logs."

F. Additionally, the database, backups, and files that Special Master requested from Defendants included:

1. Kayako Ticket Database

2. Kayako Ticket Database Backups

3. Ticket Attachment Files

4. PHP and SQL Script Files

5. Past Productions to Plaintiffs

6. Defendants' System and Log Files

7. Directory Lists (text files) of Servers and Developer Workstation Listed above.

G. Special Master did not collect or analyze Defendants' Zoho Support Ticket Database for this Report because its use did not begin until October or November 2020, per Defendants. The responsive ticket information from the Zoho Support Ticket Database will be provided to the parties soon based on the new production protocol provided to the Special Master on July 2, 2021.

According to Defendants, not all devices listed above contained responsive data. Overall, Special Master collected information with a cumulative data size of 184 GB, 545,013 files, and a total of 442,680,623 database records. *See* Exhibit 3.

## IV.    KAYAKO TICKET DATABASE

To manage support tickets, Defendants used a relational database known as the Kayako Ticket Database (hereinafter "Ticket Database"). A "ticket" is created by Defendants'

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

staff and customers (e.g., resellers and users) any time someone requests support for a domain or other issue.

In a relational database, complete information about an individual support ticket requires consolidating related data found across multiple tables. When a user creates a ticket, it is held in a parent table, "swtickets," and is automatically assigned a unique numerical identifier (e.g., 1234) in the "ticketid" column. The ticket is also assigned a unique alpha-numeric identifier, which is stored in the "ticketmaskid" column. Additional ticket-related information is contained in related child tables, such as "swticketposts" (messages about a ticket) and "swattachments" (attached images, spreadsheets, or documents that are linked to a ticket or ticket post). The parent and child tables rely on "ticketid" to relate to each other. Therefore, complete information for a responsive ticket necessitates compiling information from multiple tables.

There are 18 tables in the Ticket Database with ticket-related data.

- swattachments
- swauditlogs
- swescalationpaths
- swparserlogdata
- swparserlogs
- swticketdrafts
- swticketemails
- swticketlabellinks
- swticketlabels
- swticketmergelog
- swticketmessageids
- swticketpostindex
- swticketpostlocks
- swticketposts
- swticketrecipients

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

- swtickets
- swtickettimetrack
- swticketwords

### A. Kayako Ticket Audit Log

The audit log gathers logged Kayako SupportSuite application actions performed by users, the system, or a staff user for a ticket. The ticket audit log provides information including, but not limited to: ticket created; ticket deleted; ticket post deleted; and ticket note deleted. *See* Kayako SupportSuite User Manual Version 3.60, Revision 13.

### B. Defendants' Staff Members with Permission to Delete Tickets

Only users that are specifically authorized within the Ticket Database can delete ticket-related information. In this case, Defendants' staff members with permissions to delete ticket-related information include:

- Le**@onlinenic.com - Last Visit 3/17/2021
- Ra****@onlinenic.com - Last Visit 3/8/2021
- Lu**@onlinenic.com - Last Visit 9/16/2020
- Wa****@onlinenic.com - Last Visit 3/11/2021

## V.   COLLECTION, PROCESSING, AND PRODUCTION METHODOLOGY

This section provides a detailed overview of Special Master's analysis and workflow.

### A. Collection of all Data Sources

First, Special Master collected all possible electronically stored information (hereinafter "ESI") from all data sources needed to analyze this Report. The collection began March 12, 2021, and was completed June 17, 2021; Defendants' have produced to Special Master a total of 184 GBs of data. Overall, the ESI fell into the following high-level categories:

- Databases and Database Backups
- PHP & SQL Script Files
- Directory List Text Files

- Ticket Attachment Files
- HTML Files
- Miscellaneous Files

The collection was an arduous process involving numerous email requests, Skype conference calls, and Skype remote sessions with Defendants' staff and their counsel, Perry Narancic. Throughout the process, Mr. Narancic was cooperative, responsive, and provided timely responses to Special Master's voluminous requests. For example, he arranged and participated in late-night phone calls on weekdays and weekends, as well as remote computer sessions. Furthermore, he assisted with language and communication challenges between Special Master and Defendants in China. In particular, he encouraged his clients to comply with all information requests and to cooperate with Special Master. Accordingly, Mr. Narancic's professionalism facilitated the collection of the ESI required by Special Master for this Report.

### B. Backup Policies, Procedures, and Schedules

Special Master also requested copies of backup policies, schedules, and procedures from Defendants for both servers and the Kayako Ticket Database. The Defendants did not produce any of this information and stated there are no backups of either server or any workstation referenced in this Report. Also, Defendants stated several times there were no database backups of the Kayako Ticket Database before December 16, 2020. In total, Defendants produced to Special Master four databases dated: December 16, 2020; March 13, 2021; March 17, 2021; and March 23, 2021.

During the analysis, Special Master discovered a 2013 Ticket database on Defendants' server that was not previously disclosed or provided by Defendants. This database was restored and analyzed for this Report.

### C. Past Productions to Plaintiffs

Special Master requested from Defendants all past productions delivered to Plaintiffs. Defendants stated they no longer had the productions, so Special Master requested the productions from Plaintiffs. Eventually, Defendants stated they had found four of the five

productions and produced them to Special Master. Defendants could not find and produce to Special Master the November 27, 2020 production to Plaintiffs. However, Plaintiffs were able to provide the November 27, 2020, production to the Special Master.

The following is the list of all past productions Defendants produced to Plaintiffs:

- July 15, 2020
- November 27, 2020
- December 26, 2020
- February 4, 2021
- February 5, 2021

**D. Pre-Processing and Directory Organization**

Next, Special Master organized and cataloged all the collections into a pre-processing directory. The root folder was named "\Original Source Files" and all sub-directories were organized based on file type: databases; directory listings; ticket attachment files; HTML productions; programmer scripts; and miscellaneous files.

"Data Pre-Processing" involves preparing ESI for processing pre-analysis. Pre-processing methods vary based on the data type(s) involved. For example, for the database productions, pre-processing involved ingesting and consolidating all sources into the MySQL "Consolidated Database" (described below). Other pre-processing methods are described below.

**1. Database Files**

The database MySQL Script and database backup files were organized into folders (directories).

- "\Pre-Processing\Databases\Kayako Ticket Server\2013-05-16"
- "\Pre-Processing\Databases\Kayako Ticket Server\2020-12-16"
- "\Pre-Processing\Databases\Kayako Ticket Server\2021-03-11"
- "\Pre-Processing\Databases\Kayako Ticket Server\2021-03-14"
- "\Pre-Processing\Databases\Kayako Ticket Server\2021-03-17"
- "\Pre-Processing\Databases\Kayako Ticket Server\2021-03-23"

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

- "\Pre-Processing\Databases\Produced by Defendant\2021-01-28"
- "\Pre-Processing\Databases\Produced by Defendant\2021-02-04"
- "\Pre-Processing\Databases\Produced by Defendant\2021-02-05"
- "\Pre-Processing\Databases\Produced by Plaintiff\2020-11-27"
- "\Pre-Processing\Databases\Produced by Plaintiff\2020-12-26"
- "\Pre-Processing\Databases\Produced by Plaintiff\2021-02-04"
- "\Pre-Processing\Databases\Produced by Plaintiff \2021-02-05"

## 2. Attachment Files

Each directory of attachment files was stored in a directory and cataloged. The attachment files were files that were part of the attachments to emails that were received by the Kayako Ticket Server and parsed into tickets, ticket posts, ticket emails, ticket recipients, and ticket attachments. Each attachment was renamed, encoded, and cataloged by the Kayako Ticket Server parser software. Special Master organized these files into directories based on when they were received, as many of these directories and files were identical and there were many duplicates. Special Master pre-processed and prepared each directory to perform destruction and omission analysis.

## 3. Directory Listings

Defendants, at the request of Special Master, produced directory listings for the Kayako Ticket Server, Domain Who-Is Server, and the Developer Workstation named "desktop-6h8msks" using a variety of tools. For the Linux servers, Defendants downloaded, installed, and configured a utility named "Zabbix-Apache" and produced directory listings to Special Master on more than one occasion.

Listings of files in directories produced to Special Master from the Kayako Ticket Server, the Domain Who-Is Server, and the Developer Workstation were placed in the directories listed in Exhibit 4.

Each directory listing was processed by a software program created by Special Master to convert each of these listed files into a Comma Separated File (CSV). As CSV files,

Special Master was able to import them into MySQL and create the new databases named here:

- "files_kayako_support_2021_03_16"
- "files_kayako_support_2021_04_06"
- "files_kayako_support_2021_04_13"
- "files_domainwhois_2021_03_16"
- "files_domainwhois_2021_04_06"
- "files_domainwhois_2021_06_04"
- "files_desktop_6h8msks_2021_05_03"

Special Master then created SQL Scripts to move the contents of directory listings from these databases into the Consolidated Database (described below).  Special Master then used these records to create scripts and file requests of Defendants.

### 4.  HTML Productions

One production to Plaintiffs and one production to Special Master contained ticket information in HTML file format. The HTML information in both productions included the Ticket Number, Subject, Email Address, Contents, and Date columns from the ticket ('swtickets') and ticket posts ('swticketposts') tables in the database tables.

To pre-process these files, Special Master first wrote custom software to convert these HTML files into CSV files to facilitate importing them into the Consolidated Database. However, due to the nature of the information contained in the "contents" column, the files were always corrupt. So, Special Master modified the software to instead insert these HTML tickets directly into the Consolidated Database for processing and production. HTML directories are listed in Exhibit 5.

### 5.  Programming Scripts

Special Master requested Defendants to provide the programming script files they used for productions. Defendants provided some but not all. The files received were organized in the directories listed in Exhibit 6 for pre-processing.

### 6. Miscellaneous Files

From time to time, Special Master received files that did not fit into any of the above categories, and they were pre-processed from the directories listed in Exhibit 7.

### E. Consolidated Database

Processing, analyzing, and producing information spread across multiple databases is particularly challenging and time-consuming. To ensure accuracy and efficiency, Special Master centralized all data into a single database. Thus, searching, producing, and cataloging information became considerably faster.

The newly consolidated database for production was named "kayakodball" (hereinafter "Consolidated Database"). In creating the Consolidated Database, over 250 SQL scripts were created by Special Master to populate the tables in the Consolidated Database with all the records in the source databases.  SQL Scripts were also generated to compare record counts to verify that no records were dropped when consolidating the database records. Special Master imported each set of produced data sources into the "Consolidated Database" and assigned a "Database ID" to distinctly identify each set of files. *See* Exhibit 8.

In the consolidated database, Special Master found 3,010,020 ticket records and 403,601,954 ticket-related records from all database versions reviewed. Thus, each ticket had an average of 134 ticket-related records. Specifically, there were:

| Record Type | Total Records |
|---|---|
| Tickets (swtickets, tmp_data) | 3,025,281 |
| Ticket-Related Records | 403,601,954 |
| Ticket Posts (swticketposts, temp_data, htmltickets, kayako_searchterms tables)<br>Sub-posts or messages related to a ticket. | 12,389,604 |
| Attachments (swattachments table)<br>Records such as images, spreadsheets, or documents that are linked to a ticket or ticket post. | 877,211 |

| Other Records<br>Other related items such as email<br>addresses, word indexes, notes, etc. | 22,786,573 |
| --- | --- |

Table 1. Overview of tickets and ticket-related records.

Collectively, there are 22 database versions, from all collected data sources, with a cumulative file size of 82 GB and a total of 442,680,623 records across all versions of the database.

### F.  Data Processing

To facilitate responsive and privilege searches, Special Master created scripts to add the following columns to each table in the Consolidated Database that had been consolidated from the source databases:

- "batesid" - This is a unique identification number or Bates Number generated for each record in each table in the database. These numbers are unique within each table, as each table is treated as a separate production file.

- "searchtermsfound" - This column contains a list of any of the responsive search terms that were found for the record based on the production protocol.

- "ProducedBefore" - This column is set to "Yes" or "No" based on whether the record was ever part of a previous production to the Plaintiffs.

- "Responsive" - This column is set to "Yes" if the record was responsive based on the agreed protocol for the past collections and needed to be produced, and "No" or blank if it was not responsive.

- "Related" - This column is set to "yes" if it is related to a ticket marked responsive in a related table anywhere in the database.

Special Master then created scripts to populate the "ProducedBefore" column for each record in the Consolidated Database that had been produced by Defendants to Plaintiffs, and SQL scripts were generated to verify the records counts between the source databases and the Consolidated Database. *See* Exhibit 9.

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

Special Master then created scripts to populate the responsive column for each table and table records based upon the search terms in the agreed discovery protocol for past productions. *See* Exhibit 10.

Special Master then created a table in the Consolidated Database named "responsivetickets" (hereinafter "Responsive Tickets Table"). This table contained the Ticket ID or Ticket Mask ID (Ticket Number) for any ticket that was marked as responsive in the system. Special Master then created and executed SQL Scripts that populated the Responsive Tickets Table with all the responsive ticket information from each of the responsive rows in the source tables.

For records not marked as responsive, Special Master created scripts to mark records as "related" in the database if the record was a related part of the responsive ticket. This allowed Special Master to produce every column in every table for any information that is contained in each responsive ticket. Thus, all responsive ticket records will be marked "Yes" in either the related or responsive columns. Conversely, a non-responsive ticket will have the column marked with a "No".

### G.    Data Analysis

Special Master applied a variety of analysis methods to arrive at the conclusions in this Report. Briefly, a few primary methods are described below.

One method used to determine if data was deleted, was to analyze index numbers in each table. Tables assign index numbers automatically to each new record in sequential order. This is known as auto-indexing. For example, the first record will be assigned the index ID of 1, and subsequent records are assigned the next sequential number. This can reveal the maximum number of records in the table, as well as any gaps in sequential numbering created by deleted records. Special Master applied this analysis to all the database tables.

Another method included comparing temporary records tables to live database records. Programmers commonly create temporary tables in a database to test queries, test programming code, update or delete data, and analyze data in a table. Temporary tables should reflect the records in the live database. When a temporary table has records that no

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

longer exist in the live database, this indicates they were used to test deletion scripts, which were then applied against the live Database, and resulted in deleted records from the database.

In addition to the methods listed above, Special Master also reviewed and analyzed directory listings from the file servers and Developer Workstation, reviewed PHP programming scripts, reviewed attachment file directories, produced, and looked for missing database records and attachments, compared previous production records to the live database to identify missing or deleted records, and analyzed and compared 22 different databases created from source information, among other things.

**H.      Database Production for Report**

Accompanying this Report, Special Master provided both parties a MySQL database with all the responsive records (per the search terms in the past agreed discovery protocol), responsive attachment files, and Excel spreadsheets containing the analytics data used for working data to provide the information, findings, and conclusions in this Report.

Special Master produced responsive database records and attachments in the Kayako Ticket Server from the Consolidated Database. The database provided to the parties with this Report had a file size of 26 GB.

To produce the ticket attachment files, Special Master used custom software and an industry-standard dtSearch engine to perform full-text indexing and searching for responsive attachment files. This software assigns its own Bates Number to each attachment, creates a spreadsheet with reference information, and includes the responsive records flagged with matching responsive keywords. Hyperlink columns in the spreadsheet allow the parties to quickly open PDF and Text files with the information from content fields in the database that had voluminous text content.

To produce the production database, Special Master created a database named "kayakodball_prod" (referred to as the "Consolidated" database in this report) to serve as the production database for this Report. and then created scripts for each table. Next, he copied and indexed any records that were marked responsive or related.

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

Special Master then scripted and ran table maintenance to optimize the indexes and remove any disk space that was no longer needed for this database.

Special Master then backed up each of these new databases and compressed and archived the database backups. Special Master then created scripts to compare the record counts in each table in each of these production databases and compared the results. *See* Exhibit 11. The results were identical, and Special Master will use the second method whenever producing records in the future.

The final production database is a relational database that has been reindexed to optimize it for reporting and legal review by the parties.  Most of the original indexing of the tables was done to optimize it for being a live database, and these unnecessary indexes have been removed to save disk space.

## VI. DEFENDANTS FAILED TO PRESERVE ESI

Defendants failed to preserve potentially relevant ESI for this matter pre-litigation, post complaint filing, during discovery, and even after the appointment of Special Master. Defendants have sophisticated IT skills, requisite infrastructure, and have had ample time to implement backup management software and procedures. Despite these circumstances, they failed to preserve and produce relevant ESI. The exact extent of Defendants' backups is unknown as Defendants obfuscated their backup management systems for servers, files, and databases.

### A.  Defendants' Have the Requisite IT Skills and Software Developer Knowledge to Backup and Preserve ESI

Notably, Defendants resell backup services to their clients. To preserve and produce data, a company must have backup systems and procedures in place. Through their publicly available website, found at https://onlinenic.com/en/, Defendants offer, market, and resell backup services. A copy of OnlineNIC Inc.'s webpage is attached to this Report as Exhibit 12. Thus, Defendants have demonstrated they have the capacity and infrastructure to backup and preserve responsive ESI.

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Secondly, Defendants have advanced software developer skills. To produce or delete data from a database, a company must have sufficiently advanced software developer skills. In this case, Defendants created PHP script files (text files with programming code) to query the Ticket Database and produce responsive materials to Plaintiffs and Special Master. In producing responsive ESI to Special Master on March 25, 2021, April 15, 2021, and April 26, 2021, Defendants used 28 PHP script files. *See* Exhibit 13. Their third production even included three additional PHP script files. *See* Exhibit 14. Furthermore, Defendants used a SQL statement file (programming code used to copy and delete database records and attachment files) and likely used these scripts or similar scripts to retrieve responsive information for the productions to Plaintiffs. *See* Exhibit 15. Defendants' repeated employment of PHP scripts and SQL statements demonstrates their advanced level of software developer skills. Therefore, Special Master concludes Defendants possess the requisite competence to backup, preserve, produce, and even delete responsive records from the Ticket Database.

### B. Defendants Have Inadequate Backup Processes Despite Having Since At Least October 2019 to Create Comprehensive Backup Procedures

Defendants' backup processes are inadequate. The federal rules of civil procedure require a party to take reasonable steps to preserve ESI from the moment they can reasonably anticipate litigation. Fed. R. Civ. P. 37(e). In this case, Plaintiffs filed the complaint on October 28, 2019. Dkt. No. 1. At a minimum, Defendants' duty to preserve arose at least by the time served with Plaintiffs' complaint. Special Master was appointed on March 3, 2021. Dkt. No. 72. By the time of Special Master's appointment Defendants had over one year to address backup procedures and data retention policies in accordance with their preservation obligations. However, despite this extensive period for implementing comprehensive backup systems such as basic backup management software, Defendants failed to do so.

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

### C.  Alternatively, Defendants Have a Robust Backup Management System but Have Obscured or Hidden Backups

Defendants obfuscate their backup processes. Generally, data backup for an online services company is crucial, not only for litigation, but also for business security, stability, compliance, and protection of client and intellectual property. Hence, companies typically act accordingly to institute clear backup policies and procedures. However, in this case, Defendants have not identified or defined their backup management system, and in fact, have been untruthful.

For example, during discovery, Defendants claimed no backups existed; however, this was not true. There are multiple instances of backups existing in seemingly random places. First, SQL backup files and attachment files were found on <u>both</u> servers in multiple locations and archive files. *See* Exhibit 16. In addition, Special Master found 11 unique backup scripts for the databases. Exhibit 17 shows the 11 backup scripts with the metadata. Furthermore, some of the productions Defendants made to Plaintiffs would have required creating backups, which were created on developer workstations but were not disclosed. *Id.* Further still, even though Defendants claimed that no programming files were on the servers, the files were present in their third production to the Special Master on April 26, 2021. *See* Exhibit 18. Finally, around May 2021, Special Master found a fifth database on Defendants' server they had failed to provide or disclose. Thus, Defendants have a history of being untruthful or misleading regarding the nature and extent of their backups and backup systems and procedures.

Therefore, given Defendants' sophisticated IT skills, a business need for backups, and a history of untruthfulness, Special Master believes it is likely there are additional files, including developer script files, on undisclosed or unlocated developer workstations or servers.

## VII.   DEFENDANTS DESTROYED DATA

Not only did Defendants fail to preserve ESI, but they also deleted significant amounts of records. In fact, Defendants deleted 52.35% of the ticket-related database records

-19-

(11,059,388 records) in the Ticket database. Of these deleted records, Special Master estimates 30% of those records (based on the percent of responsive records from July 1, 2015 – July 15, 2020), or 3,317,816 were responsive to the agreed past discovery protocol. This ticket-related data is located in the following six tables: swtickets; swticketposts; swticketnotes; swattachments; swticketmergelog; and swauditlogs. Broadly speaking, Defendants employed two primary methods to delete data: 1) deletion using the Kayako SupportSuite Application; and 2) deletion directly from the Ticket Database using PHP and SQL scripts.

Special Master utilized a variety of analysis methods to identify instances of deleted records. This Report narrative covers the most relevant examples of the record types that Defendants deleted, including ticket posts, ticket notes, attachment files, and HTML files.

### A. Defendants Deleted Records Using the Kayako SupportSuite Application and Obscured User Activity by Deleting Audit Logs

For earlier ticket records, Defendants deleted records using the Kayako SupportSuite Application (hereinafter "Application"). When using the Application, user activity is recorded in the audit logs. An example of this is when records are deleted from the ticket and ticket-related tables. According to the Application's audit logs, Defendants deleted: 4,106,268 tickets; 85 ticket posts; 8,991 ticket notes; and 25,253 e-mail recipients. This is a total of 4,140,597 records. As summarized in Table 2 below, 93% (3,863,451 records) of the deleted records were created in 2008, 2009, and 2010, while newer records constitute a much smaller portion of the total.

| Year Created | Number of Deleted Database Records |
|---|---|
| 2020 | 302 |
| 2019 | 22,348 |
| 2018 | 3,209 |
| 2017 | 2,926 |
| 2016 | 548 |
| 2015 | 16,850 |

| 2014 | 1,204 |
|------|-------|
| 2013 | 25,859 |
| 2012 | 52,596 |
| 2011 | 151,304 |
| 2010 | 809,668 |
| 2009 | 1,782,491 |
| 2008 | 1,271,292 |
| **Total** | **4,140,597** |

Table 2. Total records deleted using the Kayako SupportSuite Application (2008 – 2020), organized by record creation date.

However, not only did Defendants delete potentially responsive records using the Application, but they also deleted the Application's audit logs. Audit logs provide some information about when a user deletes records. In this case, there were over 15 million audit log records. Defendants deleted approximately 7.5 million of those records (roughly one-half). Special Master was able to recover 459,226 audit log records from a May 16, 2013 database. For this reason, the records in Table 2 are organized by the records' creation date data, as it was the only information consistently available. This made analyzing user activity considerably more challenging and thereby limits Special Master's ability to determine a precise timeline of when Defendants deleted these records, or even when "most" of the records were deleted.

Furthermore, users require special permission to access the database and delete the audit logs. Because audit logs are so small and require little storage, the primary benefit to deleting audit logs is to hide user activity (such as deleting tickets). Therefore, Special Master concludes that the audit logs were deleted by Defendants to hide their deletion activity.

**B.  Defendants Deleted Records Directly from the Ticket Database After Production**

In more recent years, Defendants began deleting records directly from the live Ticket Database using PHP and SQL scripts. Based on the creation date of PHP and SQL scripts

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

1  used for deletion, Special Master found Defendants began using this technique in more recent

2  years.

3         It is considered best practice, and certainly a common practice, to never delete data in

4  a database because it can create problems with the database's referential integrity. For

5  example, when deleting tickets directly in the database, a programmer can leave orphan

6  records (e.g., a ticket record is deleted, but associated ticket post and ticket attachment records

7  remain). Here, Defendants deleted records in some tables but not all related tables, thereby

8  creating orphan records in multiple places. If Defendants wished to make the deleted tickets

9  inactive, they should have closed tickets in the Application by setting the ticket status field to

10 "Closed." Instead, Defendants' deleted records directly from the database and left a lot of

11 orphaned records behind as markers of deletion activity.

12        Further indicators of data deletion directly from the Ticket Database existed in a

13 comparison between Defendants' productions and to the live Ticket Database. In fact, this

14 showed that Defendants even deleted database records in the live database *after* initially

15 producing the records to Plaintiffs. During multiple productions from Defendants, some

16 records were contained in one production but were missing from subsequent productions and

17 from the live Ticket Database itself.

18        For example, on March 23, 2021, Special Master collected Defendants' Ticket

19 Database and compared it to Defendants' production dated November 27, 2020. By relying on

20 the Ticket Mask Id, Special Master found that 208 of the 20,615 distinct tickets produced

21 November 27, 2020, were missing from the Ticket Database on and after December 16, 2020.

22 *See* Exhibit 19.

23        In another example, on or around March 12, 2021, Defendants' programmer created a

24 table named 'tmp_data'. *See* Exhibit 20. This temporary table contains a subset of the

25 columns found in the live Ticket Database table named 'swtickets' and 'swticketposts'. *See*

26 Exhibits 21 and 22. In fact, there are 3,716 matching ticket records between these two tables

27 (76% match). *Id.* However, the tmp_data table has 1,146 ticket posts that were since deleted

28 from the live Ticket Database table. *Id.*

Similarly, on or around March 12, 2021, Defendants created a table named 'temp_data'. *See* Exhibit 23. This table contains a subset of the columns found in the live Kayako Ticket Database table, "swticketposts". *Id.* There are 1,278,354 matching ticket posts between the two tables. *Id.* However, there are 89,294 ticket posts in the 'temp_data' table that were since deleted from the live Ticket Database table. *Id.*

In addition to the records deleted between productions to Plaintiffs, Special Master found that Defendants deleted 1,281 unique tickets and 445 related ticket posts from the live Ticket Database after these tickets and posts were initially produced to Special Master. These records are reproducible using the Consolidated Database created by Special Master and will be provided to the parties in a new production set.

For records deleted directly from the database, Special Master cannot determine when the records were deleted. When records are deleted directly from the database, as opposed to via the Application, there are no audit logs; a record created 10 years ago could have been deleted 8 years ago or 8 days ago. Had Defendants provided regular backups, Special Master could have provided a timeline for deleted records. In this case, Defendants did not maintain or provide regular backups, and therefore he cannot determine when records were deleted.

However, Special Master did discover a 2013 database. By recovering the 2013 database, Special Master gleaned some context behind Defendants' deletion activities. In particular, Special Master noted that post-2013, Defendants used programming scripts to delete more records from the Ticket Word table (swticketwords) and Post Index table (swticketpostindex) than any other table including tickets, ticket posts, attachments, and audit logs. Special Master believes Defendants were removing word index records so that search terms related to litigation would not be linked to specific tickets or ticket-related records. The Special Master found that the Defendants deleted 2,919,130 database records between May 16, 2013, and December 16, 2020. The Special Master also found an additional 4,102,283 database records that were deleted and missing in the live ticket database as of March 23, 2021. This results in a total number of 7,021,413 orphaned records which means that there is an incomplete set of records for the tickets.

Below is a summary of the surviving responsive tickets:

- No date filter: 65,810 tickets

- Filtered for July 1, 2015 – July 14, 2020: 32,906 tickets

- Defendants previously produced to Plaintiffs: 32,054 tickets

- Additional tickets produced by Special Master to Plaintiffs: 852 (2.7% more)

## C. Defendants Deleted Ticket Posts

Defendants deleted ticket post records from the live Ticket Database and thereby created orphaned ticket post index records. When a database record is deleted from a child table, such as a subsequent ticket post, but not delete the corresponding record from the parent table (based on the unique identifier), the result is an "orphaned record". In this case, Special Master found orphaned records by analyzing and comparing the unique Ticket ID fields in all 14 ticket-related tables. Specifically, Special Master found 987,862 orphaned ticket post index records, which is 3.6% of the total. *See* Exhibit 24. This means that the actual ticket posts, that originally referred to these orphaned records, have been deleted. It is also noteworthy that only 158 of these unique posts are also missing from the "temp_data" table of posts and is a further indication of Defendants deletion from the database.

Below is a summary of the surviving responsive tickets posts:

- No date filter: 253,506 ticket posts

- Filtered for July 1, 2015 – July 14, 2020: 93,669 ticket posts

- Defendants previously produced to Plaintiffs: 91,053 ticket posts

- Additional tickets posts produced by Special Master to Plaintiffs: 2,616 (2.9% more)

## D. Defendants Deleted Ticket Notes

Defendants deleted ticket note records from the Ticket Database. Database indexes commonly assign unique numerical identifiers in consecutive order to new records automatically. This is known as auto-incrementing. Gaps in the sequential numbering of an index table are evidence that records were deleted. Special Master applied this analysis to the 'swticketnotes' table, where ticket notes are stored. He identified 612,729 ticket note records

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

were deleted, representing 83% of the total ticket notes that were in the system. *See* Exhibit 25. Audit logs show that 8,991 of these ticket notes were deleted via the Application, and the rest were deleted directly from the live ticket database.

### E.  Defendants Deleted Attachment Database Records

Not only did Defendants delete attachment files, as discussed above, they also deleted attachment database records. Many of the attachment database records were responsive to Plaintiffs' discovery requests and the agreed past discovery protocol of the parties.

As discussed above, Special Master determined Defendants had a total of 432,033 attachment database records. By the time of Special Master's final collection on March 23, 2021, Defendants had deleted 296,349 attachment database records – *68.59% of the total* – leaving only 135,684 attachment records. Of the remaining 135,684 attachment records, 24,719 were responsive (18.22%). *Id*. Accordingly, of the 296,349 deleted attachment database records, an estimated 53,995 attachments may have been responsive (18.22%).

Additionally, Defendants created orphaned attachment files when they deleted ticket records, such as tickets or ticket posts, that had attachments, and failed to delete the referenced attachment files. By comparing the attachment file directory to the live Ticket Database, Special Master found 8,165 orphaned attachment files representing 8.22% of the total. The 8,165 orphaned attachment files indicate Defendants deleted the corresponding ticket records in the database. Because any given ticket record could have more than one attachment, Special Master is unable to conclude how many ticket records were deleted.

Furthermore, of the 8,165 orphaned attachment files, Special Master used the agreed past discovery protocol and determined that 97 are responsive. However, because they were orphaned, they are no longer linked to a specific ticket or ticket post, and therefore contextual information is missing for those attachment files. *See* Exhibit 28. Exhibit 28 shows the responsive files categorized and totaled by file type.

Special Master noted that originally the total number of attachment database records and the total number of attachment files was 432,033 each. Defendants deleted more attachment files in the file system (331,390) than attachment database records (296,349). A

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

user must have special permissions, and more importantly, expertise, to delete database records or attachment files either directly from the database or the file system. The deleted attachment files and records cannot have happened by accident. Therefore, Special Master concludes it must have been intentional.

Below is a summary of the surviving responsive database attachment records:

- No date filter: 44,004 attachment database records
- Filtered for July 1, 2015 – July 14, 2020: 23,464 attachment database records
- Defendants previously produced to Plaintiffs: 22,223 attachment database records
- Additional attachment database records produced by Special Master to Plaintiffs: 1,241 (5.6% more)

**F. Defendants Deleted Attachment Files**

Defendants deleted attachment database records from the Ticket Database, as well as attachment files from the file system. The Ticket Database stores an attachment file's location, original file name, and stored file name as a database record. *See* Exhibit 26. The actual attachment files, however, are stored in the file system on the server, outside the database. *Id*. Attachment files consist of various file types such as images; documents; and spreadsheets. Critically, attachments may be the most important part of a ticket, much like an email attachment may be more important than the email message itself. In this case, attachments included copyright notifications; email conversations; legal demands; account summaries; complaints; letters; legal information; financial information; and more.

Special Master determined that over time, Defendants had a total of 432,033 attachment files in the file system. While a ticket can have more than one attachment file, each attachment file has an associated database record in a one-to-one relationship. Therefore, since there were 432,033 attachment files in the file system there were also 432,033 attachment records in the database.

However, by the time of Special Master's final collection on March 23, 2021, Defendants had deleted 331,390 attachment files – *76.70% of the total*. Of the surviving

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

100,643 attachment files, 23,464 were responsive (23.31%) to the search terms in the agreed past production protocol. *See* Exhibit 27. To determine how many deleted attachment files would have been responsive, Special Master used the 23.31%, responsive rate (the only number available). Under this methodology, approximately 77,247 deleted attachment files would have been responsive. Furthermore, the responsive rate for both the surviving and deleted attachment files would likely be higher using the expanded list of search terms (194 instead of 42) in the new discovery protocol.

Finally, it is important to note that while some attachment files are a single file like a PDF, others are compressed archive files like zip, tar, or gz files, and contain many individual files. In other words, while the number of deleted attachment files is 331,390 there are likely many more deleted individual files within those attachment files.

### G.  Defendants Deleted HTML Files, Tickets, and Ticket Post Records

Defendants deleted tickets after initially producing them to Special Master. On March 12, 2021, Defendants produced to Special Master a backup of the live Ticket Database. The backup contained HTML files that were named in the same format as the original HTML production Defendants made to Plaintiffs on July 15, 2020. Database record comparison revealed they also deleted 1,073 tickets after initially producing them to Special Master in the backup of the live Ticket Database on March 12, 2021.

Based on a group of search terms, Special Master requested Defendants produce 251 matching HTML files that were located on the Kayako Ticket Server as they were not included in any of the previous productions. Defendants produced them to Special Master on April 26, 2021. These newly produced HTML files contained 334,400 partial ticket post records and 8,313 partial ticket records. A subset of 190 of these tickets were responsive across all ticket-related tables.

Of the 190 responsive tickets, 31 of the tickets and 11,700 related ticket posts were deleted from the Ticket Database. In addition, the HTML files contained 1,073 tickets that Defendants since deleted and no longer exist in the Ticket Database. Of these 1,073 tickets, 14 tickets were responsive and had been produced to Plaintiffs before. *Id.* Finally, the PHP

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

Script code used to produce these HTML files is not located on the servers. This is additional evidence that Defendants deleted records from the Ticket database during discovery.

All HTML files discussed above are named with a prefix consisting of a search term from the parties' past discovery protocol. "JenryHaris" is one of the search terms in the past discovery protocol. When sorted alphabetically, Special Master saw that all files, beginning and ending, were named with the JenryHaris prefix. *See* Exhibit 29. This indicates that there were most likely other files with prefix names for other search terms that were deleted or removed after they were created on March 12, 2021, and were not available for subsequent productions. Relatedly, Defendants did not produce any HTML files or records related to JenryHaris in the July 15, 2020, HTML production to Plaintiffs. *See* Exhibit 30.

## H.  SQL Files and SQL Backups of Productions

Defendants deleted SQL files and databases they previously provided Plaintiffs. Generally, to produce a database, a programmer writes and executes SQL scripts to define the scope of the produced database. Defendants produced MySQL Database Script Files containing records for MySQL Database productions to Plaintiffs in December of 2020 through February of 2021. However, neither of these databases, or any associated programming or SQL backup scripts, are located on any of the servers or workstations. This poses two concerns. First, Special Master is unable to conclude how these production files and backups were created to evaluate their adequacy at producing responsive records. Second, the question remains of whether they were deleted from one of the two servers, whether they were produced on the Developer Workstation and then deleted, or whether they were produced on an undisclosed developer workstation.

## I.   Defendants Used PHP and SQL Deletions Scripts to Delete Ticket Database Records and Attachment Files

Defendants' programmers created specific PHP and SQL scripts to delete database records and attachment files. Scripts can be used to produce responsive records as well as to delete records from a database. Special Master found 28 PHP scripts and one SQL script that used record deletion language. *See* Exhibit 13. Here is a sample of some of those scripts:

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**

- delete from swattachments where ticketid...

- delete from swauditlogs where ticketid...

- delete from swescalationpaths where ticketid...

- delete from swparserlogs where ticketmaskid...

- delete from swticketlocks where ticketid...

- delete from swticketmergelog where oldticketmaskid...

- delete from swticketmessageids where ticketid...

- delete from swticketpostindex where ticketpostid...

- delete from swticketpostlocks where ticketid...

- delete from swticketposts where ticketid...

- delete from swticketrecipients where ticketid...

Special Master can only conclude that Defendants programmatically deleted files using PHP and SQL scripts, and tried to hide evidence of their use by deleting the scripts themselves.

**J.  Text File Created by Defendants' PHP Script Files Reveals Deleted Attachment Files and Attachment Database Records**

Defendants deleted 472 physical attachment files using PHP scripts. Defendants demonstrate their ability to copy or delete files to and from servers with PHP Programming Scripts, and to work with remote and local databases. On March 17, 2021, Defendants created two PHP script files named 'zenghy_tmp_20210317.php' and 'zengy_attachment_copy_file.php.' The latter PHP script generated a text file named '/root/duo_files.txt.' *See* Exhibit 31. This file was located on the Kayako Ticket Server, was requested by Special Master, and was delivered on April 26, 2021. The file references 472 unique attachment files by their file paths. *See* Exhibit 31. However, when Special Master cross referenced the directory lists from both servers and developer workstation, the 472 files were not listed, indicating those attachment files had been deleted.

In addition, Special Master found that a subset of the 472 attachment files were missing corresponding database records. Special Master cross-referenced all 472 files against

the 'swattachments' table to look for matching database records. Notably, 34 of the listed attachment files did not have matching database records in the cross-referenced table. *See* Exhibit 32. The fact that the 34 records were no longer included in the 'swattachments' table indicates Defendants deleted those attachments from the database with the PHP script file. Notably, this deletion occurred just before Defendants' first production to Special Master on or about March 17, 2021.

Conspicuously, the '/root/duo_files.txt' file also revealed other actions. For example, the file was used to copy files to a directory, '/home/jumpol/script/ticket_20210106/files/', which itself no longer exists. Furthermore, and most notably, the text file references database servers, other than the live database server, indicating that there are undisclosed servers.

## VIII.   DEFENDANTS WITHHELD DATA FROM PLAINTIFFS

There are multiple indicators of withheld records within Defendants' productions to Plaintiffs including using an incorrect date filter; applying restrictive searches; providing incomplete database records; excluding attachment files; and more.

### A.   Defendants Excluded Two Years' Worth of ESI with Restrictive Date Filters

Defendants withheld multiple years' worth of ESI. The parties agreed to a date filter of July 1, 2015, to July 14, 2020, for their past productions. *See* Exhibit 2. However, for each production made to Plaintiffs, Defendants used different date ranges. For example, one PHP script Defendants employed to query the Ticket Database for responsive records requested data back to 2015, while a subsequent production only went back to 2017. *See* Exhibits 33 and 34. The varied date ranges were not consistent with the agreed past production protocol and resulted in withholding responsive data from the Plaintiffs.

### B.   Defendants Withheld ESI by Executing Incomplete Database Searches

Defendants withheld responsive ESI found in ticket-related tables. The parties' discovery protocol for past productions included a list of search terms. *See* Exhibit 2. The protocol did not specify which database tables or columns to search for the responsive records and did not specify if search terms should apply to ticket attachments. However, it is common

-30-

and a best practice to apply search terms to the entire unit of an item. For example, in an email production, search terms should be applied against the entire email by including the header, content, metadata fields, *and* all attachments to an email. Applying this same logic, Defendants should have applied the search terms to the ticket database table, and all ticket-related database tables.

In the present case, Defendants executed search terms inconsistently. In some instances, Defendants' responsive searches were restricted to the email, subject, and contents columns of the tickets or ticket posts table. *See* Exhibits 35 and 36. In other scripts, search terms were applied in some but not all tables. *See* Exhibit 37. Therefore, Defendants withheld responsive ticket-related ESI.

### C. Defendants did not Search Attachment Files

The agreed past discovery protocol contained search terms. However, the search terms were not applied against the full text of each ticket attachment file to determine responsiveness. All these attachments were subsequently not produced, and some were in fact deleted, as discussed in Section VII. Special Master verified this by creating a full-text search index of all the attachment files to search the attachment files for each search term.

### D. Defendants Withheld Responsive Ticket-Related Tables and Table Columns in Early Productions

Defendants did not produce complete ticket records to Plaintiffs. As discussed previously, complete responsive ticket data from the relational Ticket Database requires consolidating information across multiple related tables. However, Defendants only included a subset of all ticket-related database tables in their productions. *See* Exhibit 38. Specifically, Defendants withheld records from most of the ticket and ticket post-related tables described in productions conducted before December of 2020.

Furthermore, Defendants' productions not only excluded entire database tables, as described above, but their productions also failed to include *all columns* within the tables that they did produce. *See* Exhibit 39. As an analogy, imagine a party producing responsive Excel spreadsheets, but then deleting certain columns in the spreadsheet. Therefore, by not

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

providing all ticket-related tables, and all columns in each database table, Defendants withheld responsive ticket-related information from Plaintiffs.

### E. Defendants Produced Limited Attachment Files that were not in a Reasonably Useable Format

Defendants produced 21,455 ticket attachments to Plaintiffs in rather unusable format. Ticket attachments to responsive tickets include many file types such as PDFs; emails; HTML documents; spreadsheets; Word documents; PHP files; compressed files (e.g., rar, gz, and zip files); Text files; and ISO. As discussed previously, attachment content can be the most important part of a ticket, much like email attachments to an email. Special Master reviewed numerous attachments and found the attachments were particularly important to provide context and information about the tickets. In fact, among the withheld attachments were: copyright notifications; email conversations; legal demands; account summaries; complaints; letters; legal information; financial information, and more.

In this case, Defendants produced 21,455 attachments files to Plaintiffs out of a total of 100,643 surviving attachment files. However, Defendants produced a greater number of responsive attachment database records, 21,577, on February 05, 2021. This is unusual because attachment files and attachment database records exist in a 1:1 relationship. Thus, the discrepancy further confirms that Defendants deleted records directly from the database and broke referential integrity.

Below is a summary of the surviving attachment files:

- Defendants previously produced plaintiffs: 21,455 attachment files
- Additional attachment files produced by Special Master to Plaintiffs: 2,122 (9.9% more)

Furthermore, the attachment files Defendants did produce, were not in a reasonably useable format for Plaintiffs. When Defendants produced attachments, there were two problems: 1) the attachments were missing file extensions; and 2) they contained virus files.

First, because the files were missing file extensions, they were not easily opened or viewable. As mentioned, attachment files are stored outside the database. The database stores

the file name and file extension of each attachment file. The Kayako SupportSuite Application automatically looks up the file extension and opens the attachment file. Although Defendants provided the files as they exist in their file system, Plaintiffs, do not have Defendants' Kayako SupportSuite Application, and therefore were unable to open and view the files. Therefore, to provide files in a reasonably useable format for Plaintiffs, Defendants should have at a minimum supplied the file extensions to each attachment file, provided a license to use the Application to view the attachments, and/or provided PDFs of all text-based attachments.

Second, the group of attachment files provided to Plaintiffs contained viruses. It is common best practice to run anti-virus software before a file production to opposing party. However, Defendants reported to Special Master that its servers and workstations do not have anti-virus software. In this case, there were over 150 virus files among the attachment files provided by Defendants. Failing to run anti-virus software against files being produced to Plaintiffs posed a risk to Plaintiffs' computer systems. Therefore, of the limited group of attachment files provided, they were not provided to Plaintiffs in a reasonably useable format.

### F.  SQL Backup File Requested but Withheld

Special Master requested all database files and backup files in initial and subsequent production requests. Defendants produced files from developer workstations, but many requested files were omitted or incomplete. In fact, there was a specific file Special Master identified in a directory list. *See* Exhibit 40. The Special Master on May 9, 2021, requested that specific file named "/home/kayako/mysql.12.dump.gz", which is a Ticket Database backup. Defendants responded to the request on May 10, 2021, that the file does "not exist". However, the file did exist as shown on the directory listing provided by Defendants on April 06, 2021. When questioned further, Defendants claimed they deleted this file to free up space on their server on April 11, 2021, in an email dated June 02, 2021, which contained this text:

The server (whois.onlinenic.com) [sic] running out of space around Apr 11.

As a server mainly for shared hosting servers' backup and sending out notification [sic], it was a temporary station to place some processing files in

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

this legal case, for example to analyze so it would not affect stableness of ticket server, or to upload files from it, etc. When the server was running out of space, the first move was to clean those temporary files. I think server's [sic] admin cleaned a couple of temporary users (folders) to leave room for SHARED hosting servers.

As shown in the email above, Defendants claimed the file had been deleted from the "temporary station to place some processing files in this legal case." Special Master asked Defendants by email, "Before deleting files to make room on the server, did your clients backup or copy the files that were deleted to another computer, hard drive, storage device, or cloud backup service? If so, where are those files now?" Defendants answered, "Unfortunately, the server admin did not keep a copy of the files when cleaning server."

On June 7, 2021, the Defendants produced a new server directory list requested by the Special Master. The Special Master analyzed the directory list and confirmed the Ticket Database backup file, "/home/kayako/mysql.12.dump.gz", was no longer on the server. The requested Ticket Database backup file, "/home/kayako/mysql.12.dump.gz," was never provided to the Special Master.

Defendants had other options to free up space and did not need to delete the requested, directly responsive, backup file. Not only could Defendants have moved (or copied) the files to another server or purchased and used an external hard drive (less than $100 USD), they could have instead deleted older versions of much larger files. For example, Defendants elected to preserve 56 larger files created in 2017 and 2020 instead of preserving the file named "mysql.12.dump.gz" directly responsive to the case. *See* Exhibit 41. Furthermore, there were triplicate files that existed, meaning Defendants could have deleted older versions of the same exceptionally large file. *Id.* Instead, they deleted a directly responsive, relatively small file directly responsive to the case under pretense of freeing up space.

## IX.    DEFENDANTS CONDUCTED "DATA DUMPING"

Defendants created a burden for Plaintiffs by producing a significant amount of ESI that was not responsive to the agreed past discovery protocol (often referred to as "data

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

dumping"). Data dumping is the practice of deliberately producing a significant amount of non-responsive information and is often discouraged by courts. Generally, the intent is to make it more difficult and expensive for the opposing party to find important evidence and thereby receive a strategic advantage. By reviewing a subset of 27,823,240 records that Defendants produced to Plaintiffs, only 5,096 records were responsive. These examples are shown here:

| Table | Total Records | Responsive Records | Responsive Percent |
|---|---|---|---|
| swcommentdata | 163,502 | 3,892 | 2.38% |
| swcountryinfo | 79,440 | 0 | 0.00% |
| swticketnotes | 128,770 | 5 | 0.004% |
| swticketpostindex | 26,288,906 | 0 | 0.00% |
| swticketpostindex | 529,528 | 1,046 | 0.19% |
| swusers | 633,094 | 153 | 0.28% |

Table 3. Sample of productions comparing number of responsive records to total records provided.

## X.    RECORDS DELETED & WITHHELD FROM SPECIAL MASTER

Special Master made a great effort to collect databases and other information from Defendants via email, skype, phone calls, and remote computer sessions for information needed for this Report. Sometimes, Special Master requested information that was not provided by Defendants. After discovering information withheld, Defendants sometimes produced the specified items to the Special Master after a special request. In one example, Special Master found that Defendants' PHP scripts generate four text files (ticketid.txt, ticketmaskid.txt, email.txt, and postid.txt). Despite a specific request for the files, Defendants never produced them. Other times, Special Master had to make multiple requests for information before Defendants eventually complied. In a few instances, Defendants stated the information had been deleted and was no longer available. Thus, on multiple occasions, Defendants withheld and deleted records from Special Master, even though the Special

Master has documentation in server directory lists to show the files did exist on the server within the past two months.

## XI.    REPORT EXHIBITS AND PRODUCTION TO THE PARTIES

This Report is derived from a tremendous amount of data and information. To fully understand the information in this Report, the parties were provided the following supplemental information:

- The "Special Discovery Master's Data Destroyed or Withheld Report" and all exhibits (2 files, 13MB);
- MySQL database with all the responsive records, across all databases collected by Special Master, per the past agreed discovery protocol (24 GB);
- Attachment files with all the responsive records per the past agreed discovery protocol (23,464 files, 2.6 GB); and
- Excel spreadsheets containing the analytics data used to provide the information, findings, and conclusions in this Report (33 files, 29 MB).

The cumulative file size of this Report and all supplemental information is over 26 GB.

## XII.    PARTIES' COMMENTS TO DRAFT REPORT

The parties were provided two draft copies of this Report filed on July 12, 2021. The parties received the first draft on June 9, 2021, and the second draft on July 7, 2021. Both parties had an opportunity to provide comments. Those comments are included with this Report as Exhibits 43 and 44 and are discussed below.

### A.  Plaintiffs' Comments

Plaintiffs' comments sought two additions. One, to clarify that based on Defendants' own admissions, they deleted at least one database backup during discovery. See Exhibit 43. Two, Plaintiffs sought to have Defendants' employees who provided information for this Report be individually named. *Id.*

On Plaintiffs' first point regarding a known deleted backup, Special Master believes Defendants have done several database backups and file copy backups of the database (see

references to the 2013 database in the Report). However, the database backups and file copy backups that existed on servers and workstations have been deleted. On Plaintiffs' second point regarding employee identification, Special Master included the email address, partially obfuscated, to reference but not identify employee names who are not officers of Defendants.

### B. Defendants' Comments

Defendants' comments were more extensive and are included in Exhibit 44. Defendants' comments are summarized here: 1) Defendants regularly deleted records to improve the aging Ticket Database's functionality; 2) Defendants' expert performed a waterfall analysis to show 44 non-recoverable tickets and posed hypotheses of what happened to them; 3) the Application itself may be responsible for deleted audit log files; 4) backup files discovered by Special Master were not in fact backups, but rather files that were created for Special Master; 5) PHP files referenced in the Report do not contain deletion language and created for responding to discovery in this case; and 6) date ranges in Defendants' PHP scripts written for production are irrelevant and seeks clarification that Defendants produced records going back to 2015 or not.

Special Master carefully reviewed Defendants' comments. In many ways, Defendants' responses support the most important concerns Special Master raised in the Report. In fact, Defendants do not dispute deleting records, they instead try to justify why. Defendants deleted data post case filing, during discovery, after productions, and after Special Master's appointment.

Special Master highlights the following points:

- Defendants did not state one step, method, process, or system they used for data preservation.

- Servers and workstations were not backed up.

- Defendants failed to create and maintain regular backups of their database, even post case filing.

- Defendants failed to use anti-spam/anti-virus software on their servers or workstations.

- Defendants allege database performance issues caused some problems. Defendants' Kayako Ticketing Database was approximately 7.7 GB. Special Master did not notice performance issues with the larger Consolidated Database (24 GB).

- Defendants continue to use the Kayako Ticketing Database that they allege was unstable, poor performing, spam-riddled, and un-backedup, even after purchasing the new Zoho Ticketing Database in October 2020.

- Defendants speculate that some audit logs were never written due to "glitches" in the system resulting from "several concurrent deletion requests getting submitted to the system." Special Master strongly disputes this assertion.

- Defendants do not explain why they would delete records directly from the database (causing orphaned records) instead of via the Application.

- Defendants failed to address why so many attachment files and database records were deleted, why surviving attachments files were not searched, or why they were provided to Plaintiffs with viruses.

- Defendants did not explain why they data-dumped 27,818,144 non-responsive records on Plaintiffs.

Finally, Defendants' experts' "waterfall analysis" is flawed.

- Defendants selected only those tables that supported their desired conclusion. The waterfall analysis does not include the many ticket-related tables that contained large numbers of orphaned records, such as: swattachments; swticketrecipients; or swticketposts.

- Defendants' analysis is based on the swticket table outward. Conversely, Special Master's analysis is based on an outward analysis from *all* ticket and ticket-related tables. Special Masters' more expansive analysis was necessitated by the high number of orphaned records across many ticket and ticket-related tables.

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

- The analysis did not explain deleted ticket database records and attachment files.
- Defendants justify data exists because it is in "temp_data," even though the table was never produced to Plaintiffs.
- The waterfall analysis refers to a date range beginning "July 1, 2015", but fails to specify what end date was applied.
- The analysis focuses on deleted records but is silent concerning the issue of withheld records to the Plaintiffs. There was no explanation for why searches for responsive records were not done in ticket-related tables, certain columns in tables, or attachment files.

## EXPERT CONCLUSIONS

Briefly put, Defendants did not do what they should have done (preserve and produce responsive ESI) yet did do what they should not have done (delete and obfuscate). Based on the sum of the evidence, Special Master concludes Defendants' behavior was intentional.

First, Defendants' failure to preserve ESI and deletion activities were widespread. In total, Special Master identified 11,059,388 deleted records. Deletion activities were so pervasive that they included many database tables (tickets, ticket posts, ticket notes, ticket words, audit logs, etc.), and attachment files. Of the deleted records, Special Master estimates 30% of those records (based on the percent of responsive records from July 1, 2015 – July 15, 2020), or 3,317,816 were responsive to the agreed past discovery protocol. Special Master even obtained some of the very PHP and SQL scripts Defendants used to programmatically delete data directly from the database. This behavior is more outrageous when considering the type of ESI Defendants deleted and withheld. Most egregious was Defendants' deletion and withholding of ticket attachments. As discussed, attachments arguably contained the most responsive ESI, yet Defendants deleted 76.7% of all attachments. Defendants' conduct was consistent and continuous. Defendants began deleting data before the complaint was filed, continued deleting responsive records during the discovery process, and even after Special Master's appointment.

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

Admittedly, for many of the deleted records, Special Master is unable to determine *when* they were deleted. This is because Defendants deleted audit logs and failed to provide regular backups of Ticket Databases and attachment file directories. However, what is clear, is that Defendants deleted data during discovery after previous productions to both Plaintiffs and Special Master.

Second, throughout the discovery process Defendants' conduct included obfuscation and ESI withholding. From the beginning, Defendants made material misrepresentations regarding their backups and other ESI items to Special Master. For example, on multiple occasions, Defendants denied items existed until they were discovered by Special Master. Furthermore, Defendants used inaccurate date filters and did not search all ticket-related tables and columns within those tables, resulting in more withheld records. Finally, Defendants over-produced 27,823,240 non-responsive records (aka, data dumped) to obscure 5,096 responsive records. Consequently, Defendants' conduct throughout discovery resulted in Plaintiffs not receiving all available responsive information.

Third, Plaintiffs suffered irreparable harm. Only some of the withheld and deleted records were recoverable. While a subset of deleted records is recoverable from Defendants' earlier productions, other responsive ESI will be unavailable because the data was destroyed and no longer exists. In fact, of the most critical evidence type, attachments, 76.7% were deleted. Furthermore, Special Master cannot indicate whether or how much of the non-recoverable ESI was responsive or not; a record that cannot be seen, cannot be searched. Therefore, Defendants caused irreparable harm to Plaintiffs through permanently deleted responsive database records and attachment files, that they will never see or know the contents.

Fourth, Plaintiffs will continue to suffer harm with the new production. Based on the new discovery protocol (with an expanded date range and more search terms), there will be a greater number of missing responsive database records and attachments. Even though Special Master has recovered all possible data, not all deleted responsive ESI is available. Due to

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

1  Defendants' data destruction efforts, the new production will be inadequate because it will not

2  include all responsive ESI that should have been produced to Plaintiffs.

3       In summary, based on Defendants' widespread activities involving ESI deletion,

4  information withholding, and data dumping there is no other conclusion than Defendants

5  acted intentionally to avoid producing responsive ESI to Plaintiffs.

6

7  DATED: July 12, 2021

8

9                                         Howe Law Firm

10                                         By: /s/ Thomas P. Howe

                                       Thomas P. Howe,

11                                         Special Discovery Master

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**SPECIAL DISCOVERY MASTER'S DATA DESTROYED OR WITHHELD REPORT**
Case No.: 5:19-cv-07071-SVK

Exhibit 1

# Exhibit 1. Consolidated Database

kayakodball
- Tables (108)
  - databases
  - file_details
  - htmltickets
  - kayako_searchterms
  - swalertactions
  - swalertrules
  - swattachments
  - swauditlogs
  - swbreaklines
  - swcalendarcategories
  - swcalendardata
  - swcalendarlabels
  - swcalendarpriorities
  - swcalendarstatus
  - swcannedresponsedata
  - swcannedresponses
  - swchatdata
  - swchathits
  - swchatobjects
  - swcommentdata
  - swcomments
  - swcontacts
  - swcountryinfo
  - swcron
  - swcronlogs
  - swdepartments
  - swdownloadcategories
  - swdownloaddesc
  - swdownloaditems
  - swemailqueues
  - swescalationpaths
  - swescalationrules
  - swfloodhash
  - swgroupassigns

- swkbarticledata
- swkbarticlelinks
- swkbarticles
- swkbcategories
- swlanguagephrases
- swlanguages
- swmessagedata
- swmessagequeue
- swmessages
- swnews
- swnewsdata
- swnewssubscribers
- swnewsverihash
- swparserbans
- swparserlogdata
- swparserlogs
- swparserrules
- swpredefinedcategories
- swpredefinedreplies
- swpredefinedreplydata
- swprivatemessagedata
- swprivatemessages
- swqueuesignatures
- swregistry
- swruleactions
- swrulecriteria
- swsettings
- swsettingsfields
- swsettingsgroups
- swsignatures
- swslaplanprioritylink
- swslaplans
- swslaplanstatuslink
- swslaschedules
- swstaff
- swstaffassigns
- swstaffgroup

- swstaffgroupsettings
- swstaffschedules
- swtemplatecategories
- swtemplatedata
- swtemplategroups
- swtemplates
- swtgroupassigns
- swticketdrafts
- swticketemails
- swticketlabellinks
- swticketlabels
- swticketmergelog
- swticketmessageids
- swticketnotes
- swticketpostindex
- swticketpostlocks
- swticketposts
- swticketpriorities
- swticketrecipients
- swtickets
- swticketsearches
- swticketstatus
- swtickettimetrack
- swticketviewfields
- swticketviews
- swticketwords
- swtroubleshooterlinks
- swuseremails
- swusergroups
- swusergroupsettings
- swusers
- swuserverifyhash
- swvisitorbans
- swvisitornotedata
- swvisitornotes
- temp_data
- tmp_data

Exhibit 2

## Exhibit 2. Discovery Protocol for Past Productions

## Discovery Protocol for Past Productions

Please confer and provide this information as soon as possible so I may complete my analysis.

Please carefully check all domain names, search terms, and spelling below.

| Past Productions | Date Filter | Search Words | Wildcards | Privilege Terms |
|---|---|---|---|---|
| HTML Production 7/15/2020<br><br>(Defendants Uploaded to Blackstone) | July 1, 2015 – July 14, 2020 | (per 6/4/2020 email)<br><br>Abuse<br>ACPA<br>Actionable<br>admin@sprinthost.ru<br>Aleksandr Ivanov<br>Anti-cybersquatting consumer protection act<br>Anticybersquatting consumer protection act<br>Avguro Technologies<br>businessmedia@gmail.com<br>COOP NIX Co.,Ltd<br>Counterfeit<br>Cybersquatting<br>dilution<br>Disclose<br>domain@inet.vn<br>Eugene Magdesiev<br>Fraud<br>iczcorporaz@gmail.com<br>Identifies<br>Identify<br>Identity<br>iNET Corporation<br>info@jino.ru<br>Infringement<br>Infringing<br>Jenry Haris<br>Jenry Haris<br>jenryhas@gmail.com<br>Krisztian Lukacs<br>Lanham Act<br>Lockspin UK<br>onlinenic@lockspin.com | No agreement regarding search terms was discussed | None |

| | | Phishing<br>Proxy<br>Redact<br>Redacted<br>Reveal<br>Service mark<br>SPRINTHOST.RU LLC<br>Takashi Yamaguchi<br>Tanannop Juntima<br>Thu Nguyen Anh<br>Trademark<br>Tran Kien<br>UDRP<br>Uniform Domain Name Dispute<br>Resolution Policy<br>yamaguchi.takashi8@gmail.com | | |
|---|---|---|---|---|
| 2020-11-27<br>Trouble Ticket<br>db.sql | July 1,<br>2015 –<br>July 14,<br>2020 | Same as above | No agreement<br>regarding<br>search terms<br>was discussed | None |
| 2021-12-26<br>Trouble Ticket<br>db.sql | July 1,<br>2015 –<br>July 14,<br>2020 | Same as above | No agreement<br>regarding<br>search terms<br>was discussed | None |
| 2021-02-05<br>Trouble Ticket<br>db re 20<br>DNs.sql | July 1,<br>2015 –<br>July 14,<br>2020 | Same as above | No agreement<br>regarding<br>search terms<br>was discussed | None |
| 2021-02-05<br>Trouble Ticket<br>db re 29<br>DNs.sql | July 1,<br>2015 –<br>July 14,<br>2020 | No agreement regarding search<br>terms was discussed | No agreement<br>regarding<br>search terms<br>was discussed | None |

Exhibit 3

## Exhibit 3. Special Master Collections from Defendants











| Name | Date modified | Type | Size |
|------|--------------|------|------|
| attach_ff981ad0bbad593f944dd14f11bd09f8 | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ff02376aaa1297aa13558f44f3a7facf | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff3961fb04b247dbde7eda76333df116 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff4466dd259dddda0e4f22740e329ba5d | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ff5352c505cf7336677a11efee705764 | 2/4/2021 10:54 AM | File | 288 KB |
| attach_ff7579ae5889c1eb908ef66c1699b771 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff7898f70bdbe12e5be44d2eb3203f36c | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff8346eb8e64568dd318bf543fdbbd1c | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff8625d3a55e3a5c9fda555eeca0e950 | 2/4/2021 10:53 AM | File | 94 KB |
| attach_ff10146a8726c4be882d1795a16c75c6 | 2/4/2021 10:53 AM | File | 2 KB |
| attach_ff03249fd2cd456b936731953b998a2 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff42474d47d6774c22c94607a865bbaa | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff44662e9415b8b7d48873468f9d1445 | 2/4/2021 10:52 AM | File | 158 KB |
| attach_ff45069b8b98dde6fb5df02fc4fcbd03 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff57189d5027f06806 5de70a40088733 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff85380c55b1862eacf269f735ee8df3 | 2/4/2021 10:52 AM | File | 204 KB |
| attach_ff98425d19e8782c8508b348abdcf582 | 2/4/2021 10:52 AM | File | 559 KB |
| attach_ff8514026cffcf7fad982e4492066550 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ff36770242d47074693ee1a7ce7d0a9e | 2/4/2021 10:53 AM | File | 172 KB |
| attach_ff196746388cb4bc2e1b8624ed6624ce | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffa2fedd4e82d5d021523fb0087317a1 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffa25fb2d5dd3b2449c7440e22ab6f30 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffa26b2d9f8849972db896044ca98581 | 2/4/2021 10:53 AM | File | 963 KB |
| attach_ffa38f75e0562fd30c5aead6650fda92c | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffa491cc60524b81231a8109827cb1f8 | 2/4/2021 10:53 AM | File | 423 KB |
| attach_ffa50742e32bc2763a714109227acffb | 2/4/2021 10:52 AM | File | 1 KB |
| attach_ffa697893f67c23eb935a8ad6393c1cd | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffac6ea539f8750cd8768df014dae9da | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffac89e95082574a39f194bb1e709c75 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffaffdae2b11792ebe34c38b598235 4b | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ffb4f551c42a375684bac6efa12f7554 | 2/4/2021 10:53 AM | File | 5 KB |
| attach_ffb24 79f996e4c1ac03a0c7c800ca3eff | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ffb34212865a917e59c1ab6a82dee315 | 2/4/2021 10:52 AM | File | 11 KB |
| attach_ffbbbf410b6b165a41d206116b3d0d30 | 2/4/2021 10:54 AM | File | 8 KB |
| attach_ffbfe0cbd99bccb3b3e2084dfaadd8937 | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ffc3a9939e2660fea99cce4872327f85 | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ffc1530f31891d8ef00bd2d9e92ec8be | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ffcb0c9b43a4262ac65b0283b64e88f9 | 2/4/2021 10:53 AM | File | 91 KB |
| attach_ffcba4c56369d6a144a79d8ce838a9fc | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffced29614b5c61db2567ac643ebbcf2 | 2/4/2021 10:53 AM | File | 186 KB |
| attach_ffd0ba089de905d2252d10e3c0c0377 | 2/4/2021 10:54 AM | File | 1 KB |
| attach_ffd5b333b1f96ec9f8bca1a3f1ca8366 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffd939c2c1191038c20ed8139789cd67 | 2/4/2021 10:52 AM | File | 19 KB |
| attach_ffda3f1696130629171c53062df00659 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffdad0ad16b7c665b3e1dffebe520f11 | 2/4/2021 10:53 AM | File | 276 KB |
| attach_ffde5fc92e71d3cc53744c5926ca7085 | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffdff44dff86672c4177c5d27f67af1c | 2/4/2021 10:54 AM | File | 6 KB |
| attach_ffe173f571384fc99e3db3d73e14095e | 2/4/2021 10:53 AM | File | 1 KB |
| attach_ffec3331cd019dcc1ddd124a984938fc | 2/4/2021 10:54 AM | File | 1 KB |
| attach_fff7c66bcd2b83544785e9eaf2a84f6a | 2/4/2021 10:54 AM | File | 1 KB |
| attach_fff8af026f259c03ab03a997a41647a1 | 2/4/2021 10:54 AM | File | 1 KB |
| attach_fff98c840dd461a419065bc116fc6115 | 2/4/2021 10:54 AM | File | 1 KB |
| attach_fffc1c6c54c5f63b28ba140fe2cd3764 | 2/4/2021 10:54 AM | File | 1 KB |
| attach_fffdcfdabb1882b6cc79a3855644935e | 2/4/2021 10:54 AM | File | 1 KB |
| 2021-06-17 - Shortcut | 7/4/2021 1:46 PM | Shortcut | 1 KB |

2021-06-17 › files

Exhibit 4

# Exhibit 4. Directory Listings from both servers and Developer Workstation

A list of all the files and folders on the server referred to as "Domain Who-Is Server" collected on March 16, 2021 by the Special Discovery Master.



A list of all the files and folders on the server referred to as "Domain Who-Is Server" collected on April 6, 2021 by the Special Discovery Master.



A list of all the files and folders on the server referred to as "Domain Who-Is Server" collected on June 18, 2021, dated June 4, 2021, by the Special Discovery Master.



A list of all the files and folders on the server referred to as "Kayako Ticket Server" collected on March 16, 2021 by the Special Discovery Master.



A list of all the files and folders on the server referred to as "Kayako Ticket Server" collected on April 6, 2021 by the Special Discovery Master.

A list of all the files and folders on the server referred to as "Kayako Ticket Server" collected on April 13, 2021 by the Special Discovery Master.

| 2. Pre-Processing › Directory Listings › Kayako Ticket Server - kayako_support.onlinenic.com › 2021-04-13 | | | |
|---|---|---|---|
| Name | Date modified | Type | Size |
| tree_of_support.csv | 4/22/2021 9:55 PM | CSV File | 40,485 KB |
| tree_of_support.txt | 4/22/2021 9:55 PM | Text Document | 24,373 KB |

A list of all files and folders on the computer referred to as "Developer Workstation" collected on May 9, 2021 by the Special Discovery Master.

| 2. Pre-Processing › Directory Listings › Developer Workstation - desktop-6h8msks › 2021-05-03 › | | | |
|---|---|---|---|
| Name | Date modified | Type | Size |
| - Emails with Howe and Online Nic.txt | 5/8/2021 2:46 PM | Text Document | 2 KB |
| `files_desktop-6h8msks_2021-05_07_file_details`.sql | 5/9/2021 10:29 AM | dbForge Studio 20... | 1 KB |
| `files_desktop-6h8msks_2021-05_07`.sql | 5/9/2021 10:25 AM | dbForge Studio 20... | 1 KB |
| 2021-05-03_list_of_files.zip | 5/7/2021 12:22 PM | Compressed (zipp... | 16,644 KB |
| AllFiles.csv | 5/9/2021 12:48 PM | CSV File | 209,609 KB |
| AllFiles.xlsx | 5/9/2021 12:56 PM | Microsoft Excel W... | 38,924 KB |
| C_dir_C.txt | 5/9/2021 11:34 AM | Text Document | 46,839 KB |
| C_dir_W.txt | 5/9/2021 11:35 AM | Text Document | 46,838 KB |
| E_dir_C.txt | 5/9/2021 11:33 AM | Text Document | 22,656 KB |
| E_dir_W.txt | 5/9/2021 11:34 AM | Text Document | 22,656 KB |
| F_dir_C.txt | 5/9/2021 11:34 AM | Text Document | 28 KB |
| F_dir_W.txt | 5/9/2021 11:33 AM | Text Document | 28 KB |
| G_dir_C.txt | 5/9/2021 11:33 AM | Text Document | 425 KB |
| G_dir_W.txt | 5/9/2021 11:32 AM | Text Document | 425 KB |
| SeverZipFiles.csv | 5/9/2021 7:00 PM | CSV File | 3,591 KB |

Exhibit 5

# Exhibit 5. HTML Directories

HTML Productions



A folder containing a backup of the original version of the production to the Plaintiff and contained 103 HTML files in 36 folders contained in 0.324 GB of storage space.



A folder containing 251 files stored in 0.250 GB of storage space in the same format as the original HTML production to the Plaintiff but were created on 03/12/2021 and appeared to be incomplete when sorted alphabetically. This was a set of files located on the server by the

Special Discovery Master that the Defendant produced to him containing responsive ticket information.

2. Pre-Processing  ›  HTML Productions  ›  2021-03-12

| | Name | Date modified | Type | Size |
|---|---|---|---|---|
| | Abuse_0.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,791 KB |
| | Abuse_1.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 897 KB |
| | Abuse_2.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 824 KB |
| | Abuse_3.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 594 KB |
| | Abuse_4.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 1,839 KB |
| | Abuse_5.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,121 KB |
| | Abuse_6.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 427 KB |
| | Abuse_7.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 404 KB |
| | Abuse_8.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 333 KB |
| | Abuse_9.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 17 KB |
| | ACPA_0.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,790 KB |
| | ACPA_1.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 897 KB |
| | ACPA_2.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 824 KB |
| | ACPA_3.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 594 KB |
| | ACPA_4.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 1,839 KB |
| | ACPA_5.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,121 KB |
| | ACPA_6.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 427 KB |
| | ACPA_7.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 404 KB |
| | ACPA_8.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 333 KB |
| | ACPA_9.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 17 KB |
| | Actionable_0.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,790 KB |
| | Actionable_1.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 897 KB |
| | Actionable_2.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 824 KB |
| | Actionable_3.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 594 KB |
| | Actionable_4.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 1,839 KB |
| | Actionable_5.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,121 KB |
| | Actionable_6.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 427 KB |
| | Actionable_7.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 404 KB |
| | Actionable_8.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 333 KB |
| | Actionable_9.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 17 KB |
| | admin@sprinthost.ru_0.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,790 KB |
| | admin@sprinthost.ru_1.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 897 KB |
| | admin@sprinthost.ru_2.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 824 KB |
| | admin@sprinthost.ru_3.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 594 KB |
| | admin@sprinthost.ru_4.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 1,839 KB |
| | admin@sprinthost.ru_5.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 2,121 KB |
| | admin@sprinthost.ru_6.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 427 KB |
| | admin@sprinthost.ru_7.html | 3/12/2021 4:25 AM | Microsoft Edge H... | 404 KB |

Exhibit 6

# Exhibit 6. Programming Script Directories

Programmer Scripts.



A directory containing 25 PHP Script files and one text file containing MySQL Script for deleting records in various ticket related tables in the "Kayako Ticket Database" that were produced on March 25, 2021. These scripts were likely used for the MySQL Database Productions by Defendant to Plaintiff.

| | Name | Date modified | Type | Size |
|---|---|---|---|---|
| | zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 3/25/2021 4:37 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 3/25/2021 4:38 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets1.php | 3/25/2021 4:38 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets2.php | 3/25/2021 4:38 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets3.php | 3/25/2021 4:42 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets4.php | 3/25/2021 4:39 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets5.php | 3/25/2021 4:39 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets6.php | 3/25/2021 4:38 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets7.php | 3/25/2021 4:38 AM | PHP File | 3 KB |
| | zenghy_2017_until_now_tickets.php | 3/25/2021 4:41 AM | PHP File | 3 KB |
| | zenghy_admin_tickets.php | 3/25/2021 4:37 AM | PHP File | 26 KB |
| | zenghy_all_domain_tickets - v1.php | 3/25/2021 5:03 AM | PHP File | 6 KB |
| | zenghy_all_domain_tickets.php | 3/25/2021 4:42 AM | PHP File | 6 KB |
| | zenghy_attachment_copy_file.php | 3/25/2021 4:26 AM | PHP File | 1 KB |
| | zenghy_clippoo18.xxx_tickets.php | 3/25/2021 4:36 AM | PHP File | 26 KB |
| | zenghy_domain_tickets.php | 3/25/2021 4:29 AM | PHP File | 26 KB |
| | zenghy_evgeny.rekling_tickets.php | 3/25/2021 4:37 AM | PHP File | 26 KB |
| | zenghy_jenryhas_tickets.php | 3/25/2021 4:29 AM | PHP File | 26 KB |
| | zenghy_sql_statement.txt | 3/25/2021 5:04 AM | Text Document | 1 KB |
| | zenghy_tenmiendaduocdangky_tickets.php | 3/25/2021 4:38 AM | PHP File | 26 KB |
| | zenghy_tickets_20201009.php | 3/25/2021 4:39 AM | PHP File | 4 KB |
| | zenghy_tuananh1080_tickets.php | 3/25/2021 4:37 AM | PHP File | 26 KB |
| | zenghy_xKVRYEH.hfndV_tickets.php | 3/25/2021 4:39 AM | PHP File | 26 KB |
| | zenghy_yamaguchi.takashi8_tickets.php | 3/25/2021 4:36 AM | PHP File | 26 KB |
| | zenghy_yamakuqi_tickets.php | 3/25/2021 4:40 AM | PHP File | 5 KB |
| | zenghy_zvedenyuk.eugene_tickets.php | 3/25/2021 4:29 AM | PHP File | 26 KB |

A directory containing 25 PHP Script files and one text file containing MySQL Script for deleting records in various ticket related tables in the "Kayako Ticket Database" that were produced on April 15, 2021, and were identical to the files produced on March 25, 2021. These scripts were likely used for the MySQL Database Productions by Defendant to Plaintiff.

2. Pre-Processing  ›  Programmer Scripts  ›  2021-04-15

| Name | Date modified | Type | Size |
|------|---------------|------|------|
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets1.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets2.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets3.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets4.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets5.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets6.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets7.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_2017_until_now_tickets.php | 4/15/2021 11:12 AM | PHP File | 3 KB |
| zenghy_admin_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_all_domain_tickets - v1.php | 4/15/2021 11:12 AM | PHP File | 6 KB |
| zenghy_all_domain_tickets.php | 4/15/2021 11:12 AM | PHP File | 6 KB |
| zenghy_attachment_copy_file.php | 4/15/2021 11:12 AM | PHP File | 1 KB |
| zenghy_clippoo18.xxx_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_domain_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_evgeny.rekling_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_jenryhas_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_sql_statement.txt | 4/15/2021 11:12 AM | Text Document | 1 KB |
| zenghy_tenmiendaduocdangky_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_tickets_20201009.php | 4/15/2021 11:12 AM | PHP File | 4 KB |
| zenghy_tuananh1080_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_xKVRYEH.hfndY_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_yamaguchi.takashi8_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |
| zenghy_yamakuqi_tickets.php | 4/15/2021 11:12 AM | PHP File | 5 KB |
| zenghy_zvedenyuk.eugene_tickets.php | 4/15/2021 11:12 AM | PHP File | 26 KB |

A directory containing 25 PHP Script files and one text file containing MySQL Script for deleting records in various ticket related tables in the "Kayako Ticket Database" that were produced on April 26, 2021 and were identical to the files produced on March 25, 2021. These scripts were likely used for the MySQL Database Productions by Defendant to Plaintiff. In addition, three PHP Script files were produced that the Special Discovery Master located on the "Kayako Ticket Server" that were not included in the previous productions.

2. Pre-Processing   >   Programmer Scripts   >   2021-04-26

| | Name | Date modified | Type | Size |
|---|---|---|---|---|
| | get_domain.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| | get_post_info.php | 4/26/2021 5:13 PM | PHP File | 7 KB |
| | zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets1.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets2.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets3.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets4.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets5.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets6.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_2017_until_now_keyword_tickets7.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| | zenghy_2017_until_now_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| | zenghy_admin_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_all_domain_tickets - v1.php | 4/26/2021 5:13 PM | PHP File | 6 KB |
| | zenghy_all_domain_tickets.php | 4/26/2021 5:13 PM | PHP File | 6 KB |
| | zenghy_attachment_copy_file.php | 4/26/2021 5:13 PM | PHP File | 1 KB |
| | zenghy_clippoo18.xxx_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_domain_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_evgeny.rekling_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_jenryhas_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_sql_statement.txt | 4/26/2021 5:13 PM | Text Document | 2 KB |
| | zenghy_tenmiendaduocdangky_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_tickets_20201009.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| | zenghy_tmp_20210317.php | 4/26/2021 5:13 PM | PHP File | 1 KB |
| | zenghy_tuananh1080_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_xKVRYEH.hfndY_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_yamaguchi.takashi8_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| | zenghy_yamakuqi_tickets.php | 4/26/2021 5:13 PM | PHP File | 5 KB |
| | zenghy_zvedenyuk.eugene_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |

Exhibit 7

## Exhibit 7. Miscellaneous Files Directories

Miscellaneous Files.



A directory containing the file collected named duo_files.txt which contained the names of 472 distinct attachment files from the folder named "/var/www/html/support.onlinenic.com/files/" on the "Kayako Ticket Server".

| Name | Date modified | Type | Size |
|------|---------------|------|------|
| 2. Pre-Processing › Miscellaneous Files › 2021-04-26 › 1 - root_duo_files.txt | | | |
| duo_files.txt | 4/26/2021 5:10 PM | Text Document | 39 KB |
| Howe_Notes.txt | 4/27/2021 9:18 AM | Text Document | 1 KB |

duo_files.txt - Notepad

File   Edit   Format   View   Help

```
/var/www/html/support.onlinenic.com/files/attach_787bfa9204b6758f7b93e301579aae8a
/var/www/html/support.onlinenic.com/files/attach_63f60ddc33ea7c2591826cf02e809677
/var/www/html/support.onlinenic.com/files/attach_77e6a714a3ad76c417e56470a06df46f
/var/www/html/support.onlinenic.com/files/attach_50e8812239b284f93b31599d76e12cb8
/var/www/html/support.onlinenic.com/files/attach_14e66dc0a16f381afe173fafb1b250b7
/var/www/html/support.onlinenic.com/files/attach_2658e4ce918ffd07ef0e52f121ac00d0
/var/www/html/support.onlinenic.com/files/attach_b207e9417d768adc480e488f521ea60a
/var/www/html/support.onlinenic.com/files/attach_8bdb8b145c6ece8cacdb16f09a3b9bb7
/var/www/html/support.onlinenic.com/files/attach_49ff30f78b572dd9eb77a2a07b28eb23
/var/www/html/support.onlinenic.com/files/attach_bda6f43f2dab9fd5a3ed83f5c1b9418a
/var/www/html/support.onlinenic.com/files/attach_7dc886ef36c5c8a18589e6327427c51d
/var/www/html/support.onlinenic.com/files/attach_fd0356506550440456a7cc9b52e5faac
/var/www/html/support.onlinenic.com/files/attach_808aa7813e2701dcc7d9e80dd2f14f88
/var/www/html/support.onlinenic.com/files/attach_ba65064b0528decc84d7f9d3a735ab3c
/var/www/html/support.onlinenic.com/files/attach_a020dac5ba4aab0742bc105425cf2d5f
/var/www/html/support.onlinenic.com/files/attach_a0dbd7e9bd0c52fbf3617e8534331159
/var/www/html/support.onlinenic.com/files/attach_1750e5a775a87401ae9028873e51457a
/var/www/html/support.onlinenic.com/files/attach_2ae2c668f75995172d44654bbf4d3f0d
/var/www/html/support.onlinenic.com/files/attach_5b649bacf8bb3bcb9e9fa3790d65fee5
/var/www/html/support.onlinenic.com/files/attach_8067c7c1f5b4ecdc27ad5787f97780fa
/var/www/html/support.onlinenic.com/files/attach_acda3744680da0cc36c3a0f95a747658
/var/www/html/support.onlinenic.com/files/attach_9518637c5047c85b688fbe9335c499cf
/var/www/html/support.onlinenic.com/files/attach_14b70d254859292f007192cbfd32e7d5
/var/www/html/support.onlinenic.com/files/attach_59411bbe69ada5961a292ea185cacee1
/var/www/html/support.onlinenic.com/files/attach_4ee760b069db8673a63ace2c43f109be
/var/www/html/support.onlinenic.com/files/attach_f7b1fdd7efb8ca0fa8d38f04d5c1b68c
/var/www/html/support.onlinenic.com/files/attach_28483a72e6742a08a57798c18349d4d8
/var/www/html/support.onlinenic.com/files/attach_266f449585e30fb4ca393bbf848e93fd
/var/www/html/support.onlinenic.com/files/attach_2a26c6e164e1e9eeca0905ceb625c46e
/var/www/html/support.onlinenic.com/files/attach_e2f63cee4be1e07cd50d269560eaba4c
/var/www/html/support.onlinenic.com/files/attach_9931e7e44506647890ae9e56f2ad9d5d
/var/www/html/support.onlinenic.com/files/attach_3e93b5e6b8c3e59773ac61c93bb55916
/var/www/html/support.onlinenic.com/files/attach_f277fe3c88dc9b0d26775278c31c50d
/var/www/html/support.onlinenic.com/files/attach_da03cbc58512892998bf01dcfacc33bc
/var/www/html/support.onlinenic.com/files/attach_28d54cb5b50c7862df9ba2c963d95542
/var/www/html/support.onlinenic.com/files/attach_cdba79331a7bda112078e2343a5656a5
/var/www/html/support.onlinenic.com/files/attach_013ec8f0e06238e917ad4955179b2d00
/var/www/html/support.onlinenic.com/files/attach_5a197f39ccef1580ba3740897b492f31
/var/www/html/support.onlinenic.com/files/attach_377ba31fb44bd13c380b8b7f71b8c680
/var/www/html/support.onlinenic.com/files/attach_174e4afc101486a67fda6fb24334c668
/var/www/html/support.onlinenic.com/files/attach_fbdc770e07f41a67f3359e6f4d645a2d
/var/www/html/support.onlinenic.com/files/attach_a68178e5cf6863e6bc1e38473c7c05c0
/var/www/html/support.onlinenic.com/files/attach_0516d9e9e0fb8fb75a7387f06ae06b18
/var/www/html/support.onlinenic.com/files/attach_c6deade8e1f271425ee3d8dc0ea9ea3f
/var/www/html/support.onlinenic.com/files/attach_a29d89f107dce254a22659776035d387
/var/www/html/support.onlinenic.com/files/attach_4a5263d8d7a41fc54abe937b43e73d51
/var/www/html/support.onlinenic.com/files/attach_920c78e51ed4a2ab250c7c12130b2d6f
/var/www/html/support.onlinenic.com/files/attach_cd8662f242eabe5383f3ff4b82e7f365
/var/www/html/support.onlinenic.com/files/attach_1855fae53b67b11830e89603466ecdf2
/var/www/html/support.onlinenic.com/files/attach_77c00d26f2c93a272d14fd1837dc09d8
/var/www/html/support.onlinenic.com/files/attach_242a112389fd6326312c0f498d434dc7
/var/www/html/support.onlinenic.com/files/attach_e26bd7bd366c8364a5971084e48d36ff
/var/www/html/support.onlinenic.com/files/attach_0ac9899e4fcf4466f53d6cf63398bf61
```

A directory used to unarchive the files collected on this date that possibly related to the processing of attachment files on the "Kayako Ticket Server".

2. Pre-Processing  ›  Miscellaneous Files  ›  2021-04-26  ›  2 - FilesToGetRelatedTo_Zenghy_Attachment_copy_file.xlsx  ›

| ☐ | Name | ^ | Date modified | Type |
|---|---|---|---|---|
| 📌 | 📁 backup | | 5/23/2021 5:02 PM | File folder |
| 📌 | 📁 FilesToGetRelatedTo_Zenghy_Attachment_copy_file.xlsx_1.tar | | 5/23/2021 5:06 PM | File folder |
| 📌 | 📁 FilesToGetRelatedTo_Zenghy_Attachment_copy_file.xlsx_2.tar | | 5/23/2021 4:50 PM | File folder |

2. Pre-Processing › Miscellaneous Files › 2021-04-26 › 2 - FilesToGetRelatedTo_Zenghy_Attachment_copy_file.xlsx › backup ›

| | Name | Date modified | Type | Size |
|---|---|---|---|---|
| | 2fde41629d1b8a0cb0bbf7a8b371b6a0891 6f1 | 4/26/2021 5:13 PM | File | 2 KB |
| | 06e079f9660dedd9eaf6d85ce94bc13d41ab00 | 4/26/2021 5:13 PM | File | 1 KB |
| | 6bc624923f5581eacd023e713ff322e1f2a2c2 | 4/26/2021 5:13 PM | File | 1 KB |
| | 8e905d77dcb5ef6a854b85c81ad7cb3df9505 | 4/26/2021 5:13 PM | File | 1 KB |
| | 98e58b245417185e99a75a81d4752bd4656094 | 4/26/2021 5:13 PM | File | 4 KB |
| | 104c49c479769b6a6f261003bfb3402b53b11c | 4/26/2021 5:13 PM | File | 1 KB |
| | 0309e450b150f860a3a011a2c4f240cf431c76 | 4/26/2021 5:13 PM | File | 1 KB |
| | 775d3caa5cb67288a9e11697854 0c8ca998839 | 4/26/2021 5:13 PM | File | 1 KB |
| | 5280b5a6d057477e00de4bc134b5afe815538b | 4/26/2021 5:13 PM | File | 1 KB |
| | AnsiballZ_command.py | 4/26/2021 5:13 PM | PY File | 104 KB |
| | applypatch-msg.sample | 4/26/2021 5:13 PM | SAMPLE File | 1 KB |
| | authorized_keys | 4/26/2021 5:13 PM | File | 1 KB |
| | commit-msg.sample | 4/26/2021 5:13 PM | SAMPLE File | 1 KB |
| | config | 4/26/2021 5:13 PM | File | 1 KB |
| | d22e598afae021319dd5404f04794cdb62c2f8 | 4/26/2021 5:13 PM | File | 1 KB |
| | d0995412c1a01fcf2b7c7b40ddd98da8b3ffb0 | 4/26/2021 5:13 PM | File | 2 KB |
| | d72933036aee672dadb4f461fecb4e01f64a9c | 4/26/2021 5:13 PM | File | 1 KB |
| | description | 4/26/2021 5:13 PM | File | 1 KB |
| | dfaf0cc6494abd0799f198c7bb6ee42d49005 | 4/26/2021 5:13 PM | File | 2 KB |
| | exclude | 4/26/2021 5:13 PM | File | 1 KB |
| | filelist_whoisverification_list.txt | 4/26/2021 5:13 PM | Text Document | 7 KB |
| | HEAD | 4/26/2021 5:13 PM | File | 1 KB |
| | Howe_Notes.txt | 5/23/2021 5:02 PM | Text Document | 1 KB |
| | index | 4/26/2021 5:13 PM | File | 1 KB |
| | install | 4/26/2021 5:13 PM | File | 1 KB |
| | install.sh | 4/26/2021 5:13 PM | SH File | 1 KB |
| | maillog.pl | 4/26/2021 5:13 PM | PL File | 11 KB |
| | master | 4/26/2021 5:13 PM | File | 1 KB |
| | packed-refs | 4/26/2021 5:13 PM | File | 1 KB |
| | post-commit.sample | 4/26/2021 5:13 PM | SAMPLE File | 1 KB |
| | post-receive.sample | 4/26/2021 5:13 PM | SAMPLE File | 1 KB |
| | post-update.sample | 4/26/2021 5:13 PM | SAMPLE File | 1 KB |
| | pre-applypatch.sample | 4/26/2021 5:13 PM | SAMPLE File | 1 KB |
| | pre-commit.sample | 4/26/2021 5:13 PM | SAMPLE File | 2 KB |
| | prepare-commit-msg.sample | 4/26/2021 5:13 PM | SAMPLE File | 2 KB |
| | pre-rebase.sample | 4/26/2021 5:13 PM | SAMPLE File | 5 KB |
| | README.md | 4/26/2021 5:13 PM | Markdown File | 3 KB |
| | update.sample | 4/26/2021 5:11 PM | SAMPLE File | 4 KB |

# Exhibit 8

## Exhibit 8. Database ID listing for Consolidated Database

| id | databasename |
|---|---|
| 1 | full_ticketdb_2020_12_16 |
| 2 | full_ticketdb_2021_03_14 |
| 3 | full_ticketdb_2021_03_17 |
| 4 | full_ticketdb_2021_03_23 |
| 5 | prod_df_ticketdb_2021_01_28 |
| 6 | prod_df_ticketdb_2021_02_04 |
| 7 | prod_df_ticketdb_2021_02_05 |
| 8 | prod_pl_ticketdb_2020_11_27 |
| 9 | prod_pl_ticketdb_2020_12_26 |
| 10 | prod_pl_ticketdb_2021_02_04 |
| 11 | prod_pl_ticketdb_2021_02_05 |
| 12 | prod_df_html_2020_07_15 |
| 13 | files_kayako_support_2021_03_16 |
| 14 | files_kayako_support_2021_04_06 |
| 15 | files_domainwhois_2021_03_16 |
| 16 | files_domainwhois_2021_04_06 |
| 17 | files_kayako_support_2021_04_13 |
| 18 | prod_df_html_2021_04_26 |
| 19 | files_desktop_6h8msks_2021_05_03 |
| 20 | files_domainwhois_2021_06_04 |
| 21 | full_ticketdb_2013_05_16 |
| 22 | full_ticketdb_2021_03_11 |

Exhibit 9

# Exhibit 9. Compare Records Counts between Defendants Produced Databases and the Consolidated Database

*Analysis - Record Counts by Produced Before, Responsive, Related, and Produced for All Data Sources .xlsx*



Exhibit 10

# Exhibit 10. Records Counts of Responsive Columns by Table in Consolidated Database

*Analysis - Record Counts by Produced Before, Responsive, Related, and Produced for All Data Sources .xlsx*

# Record Count Summary by Table and Database

| TableName | Records | ProducedBefore | Responsive | Related | Produced |
|---|---|---|---|---|---|
| | | All Data Sources Collected | | | |
| swslaplanstatuslink | 204 | 204 | - | - | - |
| swslaschedules | 24 | 24 | - | - | - |
| swstaff | 171 | 150 | - | - | - |
| swstaffassigns | 1,511 | 1,090 | - | - | - |
| swstaffgroup | 72 | 72 | - | - | - |
| swstaffgroupsettings | 3,024 | 3,024 | - | - | - |
| swstaffschedules | 171 | 150 | - | - | - |
| swtemplatecategories | 192 | 192 | - | - | - |
| swtemplatedata | 2,256 | 2,256 | - | - | - |
| swtemplategroups | 24 | 24 | - | - | - |
| swtemplates | 2,256 | 2,256 | - | - | - |
| swtgroupassigns | 1,680 | 1,676 | - | - | - |
| swticketdrafts | 337 | 333 | 59 | 59 | 59 |
| swticketemails | 205,987 | 19,554 | 7,437 | - | 7,437 |
| swticketlabellinks | 14 | 12 | 12 | 12 | 12 |
| swticketlabels | 58 | 54 | - | - | - |
| swticketmergelog | 16,595 | 140 | 4,776 | 4,776 | 4,776 |
| swticketmessageids | 26,226 | 14,175 | 15,959 | 15,959 | 15,959 |
| swticketnotes | 1,536,383 | 1,536,272 | 92 | - | 92 |
| swticketpostindex | 328,237,988 | 262,242,895 | 97,708,721 | 97,708,721 | 97,708,721 |
| swticketpostlocks | 171 | 30 | 40 | 38 | 40 |
| swticketposts | 7,745,678 | 954,877 | 1,881,037 | 1,092,572 | 1,881,037 |
| swticketpriorities | 96 | 96 | - | - | - |
| swticketrecipients | 1,657,503 | 129,298 | 257,950 | 257,950 | 257,950 |
| swtickets | 3,010,020 | 325,402 | 517,706 | 424,383 | 517,706 |
| swticketsearches | 17 | - | - | - | - |
| swticketstatus | 99 | 99 | 1 | - | 1 |
| swtickettimetrack | 11 | 11 | - | - | - |
| swticketviewfields | 242 | 242 | - | - | - |
| swticketviews | 22 | 22 | - | - | - |
| swticketwords | 8,373,463 | 6,079,760 | 12,709 | - | 12,709 |
| swtroubleshooterlinks | - | - | - | - | - |
| swuseremails | 3,221,452 | 55,334 | 3,099 | - | 3,099 |
| swusergroups | 22 | 22 | - | - | - |
| swusergroupsettings | 198 | 198 | - | - | - |
| swusers | 6,366,647 | 6,338,233 | 1,704 | - | 1,704 |
| swuserverifyhash | 883 | - | - | - | - |
| swvisitorbans | 22 | 22 | - | - | - |
| swvisitornotedata | 66 | 66 | - | - | - |
| swvisitornotes | 66 | 66 | - | - | - |
| temp_data | 4,102,944 | - | 781,587 | 586,515 | 781,587 |
| tmp_data | 15,261 | - | 498 | 498 | 498 |
| | 442,680,623 | | | | |

Exhibit 11

# Exhibit 11. Record Counts of Production Database For This Report

*Analysis - Record Counts by Produced Before, Responsive, Related, and Produced for All Data Sources .xlsx*



Exhibit 12

# Exhibit 12. Online-NIC's Webpages





Exhibit 13

# Exhibit 13. Directory Listing of All PHP Files Produced

| Name | Date modified | Type | Size |
|------|---------------|------|------|
| zenghy_tmp_20210317.php | 4/26/2021 5:13 PM | PHP File | 1 KB |
| zenghy_zvedenyuk.eugene_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_xKVRYEH.hfndY_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_yamaguchi.takashi8_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_yamakuqi_tickets.php | 4/26/2021 5:13 PM | PHP File | 5 KB |
| zenghy_evgeny.rekling_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_jenryhas_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_sql_statement.txt | 4/26/2021 5:13 PM | Text Document | 2 KB |
| zenghy_tenmiendaduocdangky_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_tickets_20201009.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| zenghy_tuananh1080_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_all_domain_tickets - v1.php | 4/26/2021 5:13 PM | PHP File | 6 KB |
| zenghy_all_domain_tickets.php | 4/26/2021 5:13 PM | PHP File | 6 KB |
| zenghy_attachment_copy_file.php | 4/26/2021 5:13 PM | PHP File | 1 KB |
| zenghy_clippoo18.xxx_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_domain_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_2017_until_now_keyword_tickets3.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets4.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets5.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets6.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets7.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| zenghy_2017_until_now_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_admin_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| get_domain.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| get_post_info.php | 4/26/2021 5:13 PM | PHP File | 7 KB |
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets1.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets2.php | 4/26/2021 5:13 PM | PHP File | 3 KB |

2. Pre-Processing  ›  Programmer Scripts  ›  2021-04-26

Exhibit 14

## Exhibit 14. Directory Listing of 3 PHP Files Produced 4/26/2021

2. Pre-Processing  ›  Programmer Scripts  ›  2021-04-26

| Name | Date modified | Type | Size |
|---|---|---|---|
| ☑ get_domain.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| ☑ get_post_info.php | 4/26/2021 5:13 PM | PHP File | 7 KB |
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets1.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets2.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets3.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets4.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets5.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets6.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_2017_until_now_keyword_tickets7.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| zenghy_2017_until_now_tickets.php | 4/26/2021 5:13 PM | PHP File | 3 KB |
| zenghy_admin_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_all_domain_tickets - v1.php | 4/26/2021 5:13 PM | PHP File | 6 KB |
| zenghy_all_domain_tickets.php | 4/26/2021 5:13 PM | PHP File | 6 KB |
| zenghy_attachment_copy_file.php | 4/26/2021 5:13 PM | PHP File | 1 KB |
| zenghy_clippoo18.xxx_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_domain_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_evgeny.rekling_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_jenryhas_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_sql_statement.txt | 4/26/2021 5:13 PM | Text Document | 2 KB |
| zenghy_tenmiendaduocdangky_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_tickets_20201009.php | 4/26/2021 5:13 PM | PHP File | 4 KB |
| ☑ zenghy_tmp_20210317.php | 4/26/2021 5:13 PM | PHP File | 1 KB |
| zenghy_tuananh1080_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_xKVRYEH.hfndY_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_yamaguchi.takashi8_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |
| zenghy_yamakuqi_tickets.php | 4/26/2021 5:13 PM | PHP File | 5 KB |
| zenghy_zvedenyuk.eugene_tickets.php | 4/26/2021 5:13 PM | PHP File | 27 KB |

Exhibit 15

# Exhibit 15. Defendants Code to Copy and Delete Database Records and Attachment Files

*zenghy_sql_statement.txt*

```
if (strpos($v, '@') !== false) {
    $sql = 'select * from swtickets where email = "' . $v . '" and dateline >= 1435680000';
} else {
    // ¹Ø%ü¨É
    $sql = "select * from (select ticketid from swticketposts where (contents like '%$v%' or subject like '%$v%') and dateline >= 1435680000  group by ticketid) as u";
}

Ê»®ôÉ¹ôÃselect ticketpostid from swticketposts where ticketid in () ¤ñÈ¡ticketpostid

delete from swattachments where ticketid not in ()
delete from swauditlogs where ticketid not in ()
delete from swescalationpaths where ticketid not in ()
delete from swparserlogs where ticketmaskid not in ()
delete from swticketlocks where ticketid not in ()
delete from swticketmergelog where oldticketmaskid not in ()
delete from swticketmessageids where ticketid not in ()
delete from swticketpostindex where ticketpostid not in ()
delete from swticketpostlocks where ticketid not in ()
delete from swticketposts where ticketid not in ()
delete from swticketrecipients where ticketid not in ()
```

*zenghy_attachment_copy_file.php*

```
zenghy_attachment_copy_file.php - Notepad
File  Edit  Format  View  Help
<?php



$dbhost = 'localhost';  // mysql·þÎ𣫬Õ﹢�realÞÕ·

$dbuser = 'kayako';              // mysqlÓÃ»§ÂÛ

$dbpass = '';           // mysqlÓÃ»§ÂûÃÛÂë


$conn = mysqli_connect($dbhost, $dbuser, $dbpass, 'kayako');

if (!$conn) {

    var_dump('connect error: ' . mysqli_error($conn));

}


$sql = 'select * from swattachments';

$file = fopen('duo_files.txt','a+');

$retval = mysqli_query($conn, $sql);

$dir = '/home/jumpol/script/ticket_20210106/files/';

$ori_dir = '/var/www/html/support.onlinenic.com/files/';

while ($row = mysqli_fetch_assoc($retval)) {

    $file = $row['storefilename'];

    if (!file_exists($ori_dir.trim($file))) {

        echo $file;

    }

    copy($ori_dir.trim($file), $dir.trim($file));

}

echo 'done';
```

Exhibit 16

# Exhibit 16. Directory Locations on both Servers Containing Attachment Files and SQL Backups

*Directories Containing Attachments on Both Servers.xlsx*

## Directories Containing Attachments on Both Servers

| ServerName | ListingDate | file_path | Files |
|---|---|---|---|
| Domain Who Is Server | 3/16/2021 | /home/kayakobackup/web/support.onlinenic.com/files/ | 62144 |
| Domain Who Is Server | 4/6/2021 | /home/kayakobackup/web/support.onlinenic.com/files/ | 62144 |
| Domain Who Is Server | 6/4/2021 | /home/kayakobackup/web/support.onlinenic.com/files/ | 62144 |
| Kayako Ticket Server | 3/16/2021 | /root/files/ | 40203 |
| Kayako Ticket Server | 3/16/2021 | /var/www/html/support.onlinenic.com/files/ | 62144 |
| Kayako Ticket Server | 4/6/2021 | /var/www/html/support.onlinenic.com/files/ | 62168 |
| Kayako Ticket Server | 4/6/2021 | /root/files/ | 40203 |
| Kayako Ticket Server | 4/13/2021 | /root/files/ | 40103 |
| Kayako Ticket Server | 4/13/2021 | /var/www/html/support.onlinenic.com/files/ | 61889 |

"MySQL Backup Files on Both Servers.xlsx"

### MySQL Backup Files on Both Servers

| databasename | file_path | file_name | file_time | file_date | file_size | file_extension |
|---|---|---|---|---|---|---|
| | | | | | | .gz |
| files_kayako_support_2021_03_16 | /home/backup/ | mysql.14.dump.gz | | | | .gz |
| files_kayako_support_2021_04_06 | /home/backup/ | mysql.14.dump.gz | 0:57:01 | 3/14/2021 | 1,468,742,037 | .gz |
| files_kayako_support_2021_04_06 | /home/backup/ | mysql.14.dump.gz | 57:01.0 | 3/14/2021 | 1,468,742,037 | .gz |
| files_kayako_support_2021_03_16 | /home/backup/ | mysql.14.tgz | | | | .tgz |
| files_kayako_support_2021_04_06 | /home/backup/ | mysql.14.tgz | 48:10.0 | 3/14/2021 | 3,926,014,121 | .tgz |
| files_kayako_support_2021_03_16 | /home/backup/ | mysql.17.dump.gz | | | | .gz |
| files_kayako_support_2021_04_06 | /home/backup/ | mysql.17.dump.gz | 10:18:07 | 3/17/2021 | 1,468,752,263 | .gz |
| files_kayako_support_2021_04_06 | /home/backup/ | mysql.17.dump.gz | 18:07.0 | 3/17/2021 | 1,468,752,263 | .gz |
| files_kayako_support_2021_03_16 | /home/backup/ | mysql.17.tgz | | | | .tgz |
| files_kayako_support_2021_04_06 | /home/backup/ | mysql.17.tgz | 10:09:46 | 3/17/2021 | 3,926,010,269 | .tgz |
| files_kayako_support_2021_04_06 | /home/jumpol/ | kayako.20210317.sql | 15:16:12 | 3/17/2021 | 7,108,999,731 | .sql |
| files_kayako_support_2021_04_06 | /home/jumpol/ | kayako.20210323.sql | 9:20:20 | 3/23/2021 | 7,109,144,273 | .sql |
| files_domainwhois_2021_03_16 | /home/kayako/ | mysql.12.dump.gz | | | | .gz |
| files_domainwhois_2021_04_06 | /home/kayako/ | mysql.12.dump.gz | 9:56:21 | 3/17/2021 | 999,432,384 | .gz |
| files_domainwhois_2021_04_06 | /home/kayakobackup/backup/ | mysql.14.dump.gz | | | | .gz |
| files_domainwhois_2021_04_06 | /home/kayakobackup/backup/ | mysql.14.dump.gz | 0:55:49 | 3/14/2021 | 1,468,742,037 | .gz |
| files_domainwhois_2021_06_04 | /home/kayakobackup/backup/ | mysql.14.dump.gz | 0:55:49 | 3/14/2021 | 1,468,742,037 | .gz |
| files_domainwhois_2021_03_16 | /home/kayakobackup/backup/ | mysql.17.dump.gz | | | | .gz |
| files_domainwhois_2021_04_06 | /home/kayakobackup/backup/ | mysql.17.dump.gz | 10:13:06 | 3/17/2021 | 1,468,752,263 | .gz |
| files_domainwhois_2021_06_04 | /home/kayakobackup/backup/ | mysql.17.dump.gz | 10:13:06 | 3/17/2021 | 1,468,752,263 | .gz |

Exhibit 17

# Exhibit 17. Metadata Analysis of SQL Dump / Script File Backups

*Pre-Processing Database Backup SQL File Scripts Metadata.xlsx*

**Pre-Processing Database Backup SQL File Scripts Metadata**

| Local Processing Folder | Original Source | Original Source File | Filename | File Size | Date Created | Host | Database Backed Up | Server Version | PHP Version | Dump Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| \Pre-Processing\Databases\Kayako Ticket Server\2021-03-20\ | | | kayako.20210303.sql | 6,942,935 | 3/20/2021 | localhost | kayako | 5.0.95 | | MySQL dump 10.11 | |
| \Pre-Processing\Databases\Kayako Ticket Server\2021-03-17\ | 2021-03-16 Original | kayako.20210317.sql | kayako.20210317.sql | 6,942,594 | 3/17/2021 | localhost | kayako | 5.0.95 | | MySQL dump 10.11 | Also in mysql 17.dump.gz |
| \Pre-Processing\Databases\Kayako Ticket Server\2020-12-16\ | 2021-03-16 Original | mysql 14.dump.gz | mysql 14.dump.sql | 6,942,370 | 3/16/2021 | localhost | kayako | 5.0.95 | | MySQL dump 10.11 | Also in mysql 14.dump.gz |
| \Pre-Processing\Databases\Kayako Ticket Server\2020-12-16\ | 2021-03-16 Original | kayako.backup.sql.gz | kayako.backup.sql | 4,250,284 | 12/16/2020 | localhost | kayako | 5.6.48-log | | MySQL dump 10.13  Distrib 5.6.48, for Linux (x86_64) | |
| \Pre-Processing\Databases\Produced by Defendant\2021-02-05\ | | | 2021-02-05 - Trouble Ticket db re 29 DNs.sql | 1,243,775 | 2/5/2021 | localhost | kayako | 10.1.48-MariaDB-0+deb9u1 | | MySQL dump 10.16  Distrib 10.1.48-MariaDB, for debian-linux-gnu (x86_64) | |
| \Pre-Processing\Databases\Produced by Defendant\2021-02-05\ | | | 2021-02-05 - Trouble Ticket db re 20 DNs.sql | 1,237,996 | 2/4/2021 | localhost | kayako | 10.1.48-MariaDB-0+deb9u1 | | MySQL dump 10.16  Distrib 10.1.48-MariaDB, for debian-linux-gnu (x86_64) | |
| \Pre-Processing\Databases\Produced by Defendant\2021-02-04\ | | | kayako10.sql | 1,237,996 | 2/4/2021 | localhost | kayako | 10.1.48-MariaDB-0+deb9u1 | | MySQL dump 10.16  Distrib 10.1.48-MariaDB, for debian-linux-gnu (x86_64) | |
| \Pre-Processing\Databases\Produced by Defendant\2021-02-04\ | | | fb_kayako_20210128.sql | 1,012,386 | 1/28/2021 | localhost | kayako | 10.1.47-MariaDB-0+deb9u1 | | MySQL dump 10.16  Distrib 10.1.47-MariaDB, for debian-linux-gnu (x86_64) | |
| \Pre-Processing\Databases\Produced by Plaintiff\2020-12-26\ | | | 2020-12-26 - Trouble Ticket db.sql | 1,828,903 | 12/26/2020 | 173.255.221.13 6 | kayako | 10.1.47-MariaDB-0+deb9u1 | | MySQL dump 10.16  Distrib 10.1.27-MariaDB, for debian-linux-gnu (x86_64) | |
| \Pre-Processing\Databases\Produced by Plaintiff\2020-11-27\ | | | 2020-11-27 - Trouble Ticket db.sql | 108,171 | 3/19/2021 | OnlineNIC - Tickets working - 2020-11-30 | | 5.5.62-0ubuntu0.14.04.1 | 5.5.9-1ubuntu4.29 | phpMyAdmin SQL Dump, version 4.0.10deb1ubuntu1.1, http://www.phpmyadmin.net | |

Exhibit 18

**Exhibit 18. Directory Locations of 3 PHP Files on Kayako Ticket Server and Developer Workstation**

| ServerName VARCHAR(21) | file_name VARCHAR(255) | file_size VARCHAR(30) | file_extension VARCHAR(100) | file_path TEXT |
|---|---|---|---|---|
| Kayako Ticket Server | zenghy_tmp_20210317.php | 984 | php | /root/zenghy_tmp_20210317.php |
| Developer Workstation | wv_get_domain.php | 1,357 | .php | E:\phpstudy\WWW\onlinenic\1.1 Code\1.1.1 SRC\cgi\bin |
| Developer Workstation | wv_get_domain.php | 1,396 | .php | E:\phpstudy\WWW\onlinenic\1.1 Code\1.1.1 SRC\cgi\bin\php |
| Developer Workstation | get_domain.php | 3,505 | .php | E:\phpstudy\WWW\onlinenic\1.1 Code\script |
| Developer Workstation | get_post_info.php | 6,116 | .php | E:\phpstudy\WWW\onlinenic\1.1 Code\script |

Exhibit 19

# Exhibit 19. Analysis of Records Missing between 11/27/2020 production and 3/23/2021 Live Database Backup

*Deleted Tickets and Ticket Posts that were Previously Produced to Plaintiffs.xlsx*

**Deleted Tickets and Ticket Posts that were Previously Produced to Plaintiffs**

| SourceDatabaseName | SourceTable | SourceColumn | LiveDatabaseName | LiveTable | LiveColumn | ComparisonType | Records |
|---|---|---|---|---|---|---|---|
| prod_df_html_2021_04_26 | htmltickets | TicketNumber | full_ticketdb_2020_12_16 | swtickets | ticketmaskid | Deleted | 1073 |
| prod_df_html_2021_04_26 | htmltickets | TicketNumber | full_ticketdb_2021_03_11 | swtickets | ticketmaskid | Deleted | 1073 |
| prod_df_html_2021_04_26 | htmltickets | TicketNumber | full_ticketdb_2021_03_14 | swtickets | ticketmaskid | Deleted | 1073 |
| prod_df_html_2021_04_26 | htmltickets | TicketNumber | full_ticketdb_2021_03_17 | swtickets | ticketmaskid | Deleted | 1073 |
| prod_df_html_2021_04_26 | htmltickets | TicketNumber | full_ticketdb_2021_03_23 | swtickets | ticketmaskid | Deleted | 1073 |
| prod_pl_ticketdb_2020_11_27 | kayako_searchterms | ticketid | full_ticketdb_2020_12_16 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_11_27 | kayako_searchterms | ticketid | full_ticketdb_2021_03_11 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_11_27 | kayako_searchterms | ticketid | full_ticketdb_2021_03_14 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_11_27 | kayako_searchterms | ticketid | full_ticketdb_2021_03_17 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_11_27 | kayako_searchterms | ticketid | full_ticketdb_2021_03_23 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swticketposts | ticketpostid | full_ticketdb_2020_12_16 | swticketposts | ticketpostid | Deleted | 445 |
| prod_pl_ticketdb_2020_12_26 | swticketposts | ticketpostid | full_ticketdb_2021_03_11 | swticketposts | ticketpostid | Deleted | 445 |
| prod_pl_ticketdb_2020_12_26 | swticketposts | ticketpostid | full_ticketdb_2021_03_14 | swticketposts | ticketpostid | Deleted | 445 |
| prod_pl_ticketdb_2020_12_26 | swticketposts | ticketpostid | full_ticketdb_2021_03_17 | swticketposts | ticketpostid | Deleted | 445 |
| prod_pl_ticketdb_2020_12_26 | swticketposts | ticketpostid | full_ticketdb_2021_03_23 | swticketposts | ticketpostid | Deleted | 445 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketid | full_ticketdb_2020_12_16 | swtickets | ticketid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketid | full_ticketdb_2021_03_11 | swtickets | ticketid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketid | full_ticketdb_2021_03_14 | swtickets | ticketid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketid | full_ticketdb_2021_03_23 | swtickets | ticketid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketmaskid | full_ticketdb_2020_12_16 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketmaskid | full_ticketdb_2021_03_11 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketmaskid | full_ticketdb_2021_03_17 | swtickets | ticketmaskid | Deleted | 208 |
| prod_pl_ticketdb_2020_12_26 | swtickets | ticketmaskid | full_ticketdb_2021_03_23 | swtickets | ticketmaskid | Deleted | 208 |

Exhibit 20

# Exhibit 20. 'tmp_data' Table Schema

*tmp_data Table Schema.sql*



SELECT * FROM `INFORMATION_SCHEMA`.`COLUMNS` WHERE TABLE_SCHEMA = "full_ticketdb_2021_03_23" AND TABLE_NAME='tmp_data' ORDER BY ORDINAL_POSITION

Exhibit 21

# Exhibit 21. 'tmp_data' vs. 'swtickets' Schema Comparison

*tmp_data vs swtickets Schema Comparison.xlsx*

| TABLE_NAME | COLUMN_NAME | ORDINAL | IS_NULLABLE | DATA_TYPE | CHARACTER_MAXIMUM_LENGTH | NUMERIC_PRECISION | NUMERIC_SCALE | DATETIME_PRECISION | CHARACTER_SET_NAME | COLLATION_NAME | COLUMN_TYPE | COLUMN_KEY | EXTRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tmp_data | ticketmaskid | 1 | YES | varchar | 20 | | | | utf8 | utf8_general_ci | varchar(20) | | |
| tmp_data | dateline | 2 | YES | int | | 10 | 0 | | | | int unsigned | | |
| tmp_data | email | 3 | NO | varchar | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| tmp_data | emailto | 4 | NO | varchar | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| tmp_data | subject | 5 | NO | varchar | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| tmp_data | contents | 6 | YES | mediumtext | 16777215 | | | | latin1 | latin1_swedish_ci | mediumtext | | |
| swtickets | ticketid | 1 | NO | int | | 10 | 0 | | | | int unsigned | PRI | auto_increment |
| swtickets | ticketmaskid | 2 | NO | varchar | 20 | | | | latin1 | latin1_swedish_ci | varchar(20) | MUL | |
| swtickets | departmentid | 3 | 0 NO | int | | 10 | 0 | | | | int unsigned | MUL | |
| swtickets | ticketstatusid | 4 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | priorityid | 5 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | emailqueueid | 6 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | userid | 7 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | staffid | 8 | 0 NO | int | | 10 | 0 | | | | int unsigned | MUL | |
| swtickets | ownerstaffid | 9 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | assignstatus | 10 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | fullname | 11 | NO | varchar | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swtickets | email | 12 | NO | varchar | 180 | | | | latin1 | latin1_swedish_ci | varchar(180) | MUL | |
| swtickets | lastreplier | 13 | NO | varchar | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| swtickets | replyto | 14 | NO | varchar | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swtickets | subject | 15 | NO | varchar | 150 | | | | latin1 | latin1_swedish_ci | varchar(150) | MUL | |
| swtickets | dateline | 16 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | lastactivity | 17 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | laststaffreplytime | 18 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | slaplanid | 19 | 0 NO | int | | 10 | 0 | | | | int unsigned | MUL | |
| swtickets | ticketslaplanid | 20 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | duetime | 21 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | totalreplies | 22 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | ipaddress | 23 | NO | varchar | 120 | | | | latin1 | latin1_swedish_ci | varchar(120) | | |
| swtickets | flagtype | 24 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | hasnotes | 25 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | hasattachments | 26 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | isemailed | 27 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | edited | 28 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | editedbystaffid | 29 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | editeddateline | 30 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | creator | 31 | 0 NO | smallint | | 5 | 0 | | | | smallint | | |
| swtickets | charset | 32 | NO | varchar | 100 | | | | latin1 | latin1_swedish_ci | varchar(100) | | |
| swtickets | transferencoding | 33 | NO | varchar | 50 | | | | latin1 | latin1_swedish_ci | varchar(50) | | |
| swtickets | timeworked | 34 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | dateicon | 35 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | lastpostid | 36 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | firstpostid | 37 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | tgroupid | 38 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | messageid | 39 | NO | varchar | 15 | | | | latin1 | latin1_swedish_ci | varchar(15) | | |
| swtickets | escalationruleid | 40 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | hasdraft | 41 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | hasbilling | 42 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | isphonecall | 43 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | isescalated | 44 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | phoneno | 45 | NO | varchar | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| swtickets | autoclosetimeline | 46 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | islabeled | 47 | 0 NO | smallint | | 5 | 0 | | | | smallint unsigned | | |
| swtickets | lastuserreplytime | 48 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | escalatedtime | 49 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |
| swtickets | followupcount | 50 | 0 NO | int | | 10 | 0 | | | | int unsigned | | |

<u>"tmp_data vs swtickets Schema Comparison.sql"</u>
SELECT * FROM `INFORMATION_SCHEMA`.`COLUMNS` WHERE TABLE_SCHEMA = "full_ticketdb_2021_03_23" AND TABLE_NAME='tmp_data'
UNION
SELECT * FROM `INFORMATION_SCHEMA`.`COLUMNS` WHERE TABLE_SCHEMA = "full_ticketdb_2021_03_23" AND TABLE_NAME='swtickets'
 ORDER BY TABLE_NAME, ORDINAL_POSITION

Exhibit 22

# Exhibit 22. 'tmp_data' vs. 'swticketposts' Schema Comparison

*tmp_data vs swticketposts Schema Comparison.xlsx*

| TABLE_NAME | COLUMN_NAME | ORDINA | COLUMN_DEFAULT | IS_NULLABLE | DATA_TYPE | CHARACTER_MAXIMU | CHARACTER_OCTE | NUMERIC_PRECISION | NUMERIC_SCALE | DATETIME | CHARACTER | COLLATION_NAME | COLUMN_TYPE | COLUMN_KEY | EXTRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| swticketposts | ticketpostid | 1 | | NO | int | | | 10 | 0 | | | | int unsigned | PRI | auto_increme |
| swticketposts | ticketid | 2 | 0 | NO | int | | | 10 | 0 | | | | int unsigned | MUL | |
| swticketposts | dateline | 3 | 0 | NO | int | | | 10 | 0 | | | | int unsigned | MUL | |
| swticketposts | userid | 4 | 0 | NO | int | | | 10 | 0 | | | | int unsigned | | |
| swticketposts | fullname | 5 | | NO | varchar | 255 | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | email | 6 | | NO | varchar | 255 | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | emailto | 7 | | NO | varchar | 255 | 255 | | | | latin2 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | subject | 8 | | NO | varchar | 255 | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | ipaddress | 9 | | NO | varchar | 255 | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| swticketposts | hasattachments | 10 | 0 | NO | smallint | | | 5 | 0 | | | | smallint | | |
| swticketposts | edited | 11 | 0 | NO | smallint | | | 5 | 0 | | | | smallint unsigned | | |
| swticketposts | editedbystaffid | 12 | 0 | NO | int | | | 10 | 0 | | | | int unsigned | | |
| swticketposts | editeddateline | 13 | 0 | NO | int | | | 10 | 0 | | | | int unsigned | | |
| swticketposts | creator | 14 | 0 | NO | smallint | | | 5 | 0 | | | | smallint | MUL | |
| swticketposts | ishtml | 15 | 0 | NO | smallint | | | 5 | 0 | | | | smallint unsigned | | |
| swticketposts | isemailed | 16 | 0 | NO | smallint | | | 5 | 0 | | | | smallint unsigned | | |
| swticketposts | staffid | 17 | 0 | NO | int | | | 10 | 0 | | | | int unsigned | | |
| swticketposts | contents | 18 | | YES | mediumtext | 16777215 | 16777215 | | | | | | mediumtext | | |
| swticketposts | contenthash | 19 | | NO | varchar | 32 | 32 | | | | latin1 | latin1_swedish_ci | varchar(32) | | |
| swticketposts | subjecthash | 20 | | NO | varchar | 32 | 32 | | | | latin1 | latin1_swedish_ci | varchar(32) | | |
| tmp_data | ticketmaskid | 1 | | YES | varchar | 20 | 60 | | | | utf8 | utf8_general_ci | varchar(20) | | |
| tmp_data | dateline | 2 | 0 | NO | int | | | 10 | 0 | | | | int unsigned | | |
| tmp_data | email | 3 | | NO | varchar | 255 | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| tmp_data | emailto | 4 | | NO | varchar | 255 | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| tmp_data | subject | 5 | | NO | varchar | 255 | 255 | | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| tmp_data | contents | 6 | | YES | mediumtext | 16777215 | 16777215 | | | | | | mediumtext | | |

<u>"tmp_data vs swticketposts Schema Comparison.sql"</u>
SELECT * FROM `INFORMATION_SCHEMA`.`COLUMNS` WHERE TABLE_SCHEMA =
"full_ticketdb_2021_03_23" AND TABLE_NAME='tmp_data'
UNION
SELECT * FROM `INFORMATION_SCHEMA`.`COLUMNS` WHERE TABLE_SCHEMA =
"full_ticketdb_2021_03_23" AND TABLE_NAME='swticketposts'
 ORDER BY TABLE_NAME, ORDINAL_POSITION

Exhibit 23

# Exhibit 23. 'temp_data' vs. 'swticketposts' Schema Comparison

*temp_data vs swticketposts Schema Comparison.xlsx*

| TABLE_NAME | COLUMN_NAME | ORDINAL_POSITION | COLUMN_DEFAULT | IS_NULLABLE | DATA_TYPE | CHARACTER_MAXIMUM_L | CHARACTER_OCTE | NUMERIC_PRE | NUMERIC_SCALE | CHARACTER | COLLATION_NAME | COLUMN_TYPE | COLUMN_KEY | EXTRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| swticketposts | ticketpostid | 1 | | NO | int | | | 10 | 0 | | | int unsigned | PRI | auto_increment |
| swticketposts | ticketid | 2 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swticketposts | dateline | 3 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swticketposts | userid | 4 | | NO | int | | | 10 | 0 | | | int unsigned | | |
| swticketposts | fullname | 5 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | email | 6 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | emailto | 7 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | subject | 8 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | ipaddress | 9 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| swticketposts | hasattachments | 10 | 0 | NO | smallint | | | 5 | 0 | | | smallint | | |
| swticketposts | edited | 11 | 0 | NO | int | | | 5 | 0 | | | smallint unsigned | | |
| swticketposts | editedbystaffid | 12 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swticketposts | editeddateline | 13 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swticketposts | creator | 14 | 0 | NO | smallint | | | 5 | 0 | | | smallint | | |
| swticketposts | ishtml | 15 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swticketposts | isemailed | 16 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swticketposts | staffid | 17 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swticketposts | contents | 18 | | YES | mediumtext | 16777215 | 16777215 | | | latin1 | latin1_swedish_ci | mediumtext | | |
| swticketposts | contenthash | 19 | | NO | varchar | 32 | 32 | | | latin1 | latin1_swedish_ci | varchar(32) | | |
| swticketposts | subjecthash | 20 | | NO | varchar | 32 | 32 | | | latin1 | latin1_swedish_ci | varchar(32) | | |
| temp_data | ticketpostid | 1 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| temp_data | ticketid | 2 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| temp_data | dateline | 3 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| temp_data | userid | 4 | | NO | int | | | 10 | 0 | | | int unsigned | | |
| temp_data | fullname | 5 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| temp_data | email | 6 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| temp_data | emailto | 7 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| temp_data | subject | 8 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| temp_data | ipaddress | 9 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| temp_data | hasattachments | 10 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| temp_data | edited | 11 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| temp_data | editedbystaffid | 12 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| temp_data | editeddateline | 13 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| temp_data | creator | 14 | 0 | NO | smallint | | | 5 | 0 | | | smallint | | |
| temp_data | ishtml | 15 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| temp_data | isemailed | 16 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| temp_data | staffid | 17 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| temp_data | contents | 18 | | YES | mediumtext | 16777215 | 16777215 | | | latin1 | latin1_swedish_ci | mediumtext | | |
| temp_data | contenthash | 19 | | NO | varchar | 32 | 32 | | | latin1 | latin1_swedish_ci | varchar(32) | | |
| temp_data | subjecthash | 20 | | NO | varchar | 32 | 32 | | | latin1 | latin1_swedish_ci | varchar(32) | | |

<u>"temp_data vs swticketposts Schema Comparison.sql"</u>

```
SELECT * FROM `INFORMATION_SCHEMA`.`COLUMNS` WHERE TABLE_SCHEMA =
"full_ticketdb_2021_03_23" AND TABLE_NAME='temp_data'
UNION
SELECT * FROM `INFORMATION_SCHEMA`.`COLUMNS` WHERE TABLE_SCHEMA =
"full_ticketdb_2021_03_23" AND TABLE_NAME='swticketposts'
 ORDER BY TABLE_NAME, ORDINAL_POSITION
```

Exhibit 24

# Exhibit 24. Analysis – Count Total Records and Missing by Table

*Analysis - Count Total Records and Missing By Table.xlsx*

**Analysis - Count Total Records and Missing By Table**

| DatabaseName | TableName | ticketpostid | ticketid | ticketmaskid | Based on Auto ID | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Max Records | Records | Missing | % Missing |
| full_ticketdb_2021_03_23 | swattachments | Yes | Yes | | 432,033 | 135,303 | 296,730 | 68.68% |
| full_ticketdb_2021_03_23 | swchatdata | | | | 9,480 | 9,478 | 2 | 0.02% |
| full_ticketdb_2021_03_23 | swticketdrafts | Yes | | | 177 | 29 | 148 | 83.62% |
| full_ticketdb_2021_03_23 | swticketemails | | | | 34,475 | 34,271 | 204 | 0.59% |
| full_ticketdb_2021_03_23 | swticketlabellinks | Yes | | | 6 | 1 | 5 | 83.33% |
| full_ticketdb_2021_03_23 | swticketlabels | | | | 6 | 6 | - | 0.00% |
| full_ticketdb_2021_03_23 | swticketmergelog | Yes | | | 3,195 | 3,083 | 112 | 3.51% |
| full_ticketdb_2021_03_23 | swticketmessageids | Yes | Yes | | 2,429,070 | 852 | 2,428,218 | 99.96% |
| full_ticketdb_2021_03_23 | swticketnotes | | | | 741,633 | 128,878 | 612,755 | 82.62% |
| full_ticketdb_2021_03_23 | swticketpostlocks | Yes | | | 321,454 | 11 | 321,443 | 100.00% |
| full_ticketdb_2021_03_23 | swticketpostindex | | Yes | | N/A | 27,693,045 | | |
| full_ticketdb_2021_03_23 | swticketposts | Yes | Yes | | 2,429,085 | 1,278,474 | 1,150,611 | 47.37% |
| full_ticketdb_2021_03_23 | swticketpriorities | | | | 14 | 8 | 6 | 42.86% |
| full_ticketdb_2021_03_23 | swticketrecipients | Yes | | | 339,570 | 269,421 | 70,149 | 20.66% |
| full_ticketdb_2021_03_23 | swtickets | Yes | Yes | | 1,678,654 | 494,119 | 1,184,535 | 70.56% |
| full_ticketdb_2021_03_23 | swticketsearches | | | | 33,603 | 8 | 33,595 | 99.98% |
| full_ticketdb_2021_03_23 | swticketstatus | | | | 12 | 9 | 3 | 25.00% |

**Analysis - Count Total Records and Missing By Table**

| DatabaseName | TableName | ticketpostid | ticketid | ticketmaskid | Based on Auto ID | | | | Analyzed with swtickets on ticketpostid | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Max Records | Records | Missing | % Missing | Orphaned1 | % Orphaned1 | Hanging1 | Hanging %1 |
| full_ticketdb_2021_03_23 | swslaplanstatuslink | | | | 345 | 17 | 328 | 95.07% | | | | |
| full_ticketdb_2021_03_23 | swslaschedules | | | | 2 | 2 | - | 0.00% | | | | |
| full_ticketdb_2021_03_23 | swstaff | | | | 122 | 14 | 108 | 88.52% | | | | |
| full_ticketdb_2021_03_23 | swstaffassigns | | | | 6,733 | 123 | 6,610 | 98.17% | | | | |
| full_ticketdb_2021_03_23 | swstaffgroup | | | | 6 | 6 | - | 0.00% | | | | |
| full_ticketdb_2021_03_23 | swstaffgroupsettings | | | | 1,932 | 252 | 1,680 | 86.96% | | | | |
| full_ticketdb_2021_03_23 | swstaffschedules | | | | 122 | 14 | 108 | 88.52% | | | | |
| full_ticketdb_2021_03_23 | swtemplatecategories | | | | 16 | 16 | - | 0.00% | | | | |
| full_ticketdb_2021_03_23 | swtemplatedata | | | | 188 | 188 | - | 0.00% | | | | |
| full_ticketdb_2021_03_23 | swtemplategroups | | | | 2 | 2 | - | 0.00% | | | | |
| full_ticketdb_2021_03_23 | swtemplates | | | | 188 | 188 | - | 0.00% | | | | |
| full_ticketdb_2021_03_23 | swtgroupassigns | | | | 380 | 140 | 240 | 63.16% | | | | |
| full_ticketdb_2021_03_23 | swticketdrafts | Yes | | | 177 | 29 | 148 | 83.62% | | | | |
| full_ticketdb_2021_03_23 | swticketemails | | | | 34,475 | 34,271 | 204 | 0.59% | | | | |
| full_ticketdb_2021_03_23 | swticketlabellinks | Yes | | | 6 | 1 | 5 | 83.33% | | | | |
| full_ticketdb_2021_03_23 | swticketlabels | | | | 6 | 6 | - | 0.00% | | | | |
| full_ticketdb_2021_03_23 | swticketmergelog | Yes | | | 3,195 | 3,083 | 112 | 3.51% | | | | |
| full_ticketdb_2021_03_23 | swticketmessageids | Yes | Yes | | 2,429,070 | 852 | 2,428,218 | 99.96% | 1 | 0.12% | 1,277,623 | 99.93% |
| full_ticketdb_2021_03_23 | swticketnotes | | | | 741,633 | 128,878 | 612,755 | 82.62% | | | | |
| full_ticketdb_2021_03_23 | swticketpostlocks | Yes | | | 321,454 | 11 | 321,443 | 100.00% | | | | |
| full_ticketdb_2021_03_23 | swticketpostindex | Yes | | | N/A | 27,693,045 | | | 987,862 | 3.57% | 810,632 | 63.41% |
| full_ticketdb_2021_03_23 | swticketposts | Yes | Yes | | 2,429,085 | 1,278,474 | 1,150,611 | 47.37% | | | | |
| full_ticketdb_2021_03_23 | swticketpriorities | | | | 14 | 8 | 6 | 42.86% | | | | |
| full_ticketdb_2021_03_23 | swticketrecipients | Yes | | | 339,570 | 269,421 | 70,149 | 20.66% | | | | |
| full_ticketdb_2021_03_23 | swtickets | Yes | Yes | | 1,678,654 | 1,184,535 | 70.56% | | | | | |

Exhibit 25

## Exhibit 25. GAP Analysis

*Gap Analysis By Year for Ticket Related Tables.xlsx*

## Gap Analysis Totals - All Years

| TableName | Year | First ID | Last ID | Expected Count | Actual Count | % Exist | Missing Count | % Missing | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|---|
| swattachment: | 2021 | 431,817 | 432,033 | 216 | 215 | 99.54% | 1 | 0.46% | 1/1/2021 | 3/22/2021 |
| swattachment: | 2020 | 406,614 | 431,816 | 25,202 | 24,681 | 97.93% | 521 | 2.07% | 1/1/2020 | 12/31/2020 |
| swattachment: | 2019 | 397,768 | 406,613 | 8,845 | 7,485 | 84.62% | 1,360 | 15.38% | 1/1/2019 | 12/31/2019 |
| swattachment: | 2018 | 391,459 | 397,767 | 6,308 | 5,967 | 94.59% | 341 | 5.41% | 1/1/2018 | 12/31/2018 |
| swattachment: | 2017 | 383,879 | 391,458 | 7,579 | 6,844 | 90.30% | 735 | 9.70% | 1/1/2017 | 12/31/2017 |
| swattachment: | 2016 | 377,171 | 383,878 | 6,707 | 6,449 | 96.15% | 258 | 3.85% | 1/1/2016 | 12/31/2016 |
| swattachment: | 2015 | 369,368 | 377,170 | 7,802 | 7,425 | 95.17% | 377 | 4.83% | 1/1/2015 | 12/31/2015 |
| swattachment: | 2014 | 363,945 | 369,367 | 5,422 | 5,194 | 95.79% | 228 | 4.21% | 1/1/2014 | 12/31/2014 |
| swattachment: | 2013 | 357,126 | 363,944 | 6,818 | 6,201 | 90.95% | 617 | 9.05% | 1/1/2013 | 12/31/2013 |
| swattachment: | 2012 | 349,618 | 357,125 | 7,507 | 6,806 | 90.66% | 701 | 9.34% | 1/1/2012 | 12/31/2012 |
| swattachment: | 2011 | 323,518 | 349,614 | 26,096 | 10,282 | 39.40% | 15,814 | 60.60% | 1/1/2011 | 12/31/2011 |
| swattachment: | 2010 | 201,823 | 323,514 | 121,691 | 23,050 | 18.94% | 98,641 | 81.06% | 1/1/2010 | 12/31/2010 |
| swattachment: | 2009 | 95,246 | 201,814 | 106,568 | 14,459 | 13.57% | 92,109 | 86.43% | 1/1/2009 | 12/31/2009 |
| swattachment: | 2008 | 209 | 95,100 | 94,891 | 10,245 | 10.80% | 84,646 | 89.20% | 4/1/2008 | 12/31/2008 |
| **Totals - All Years** | | | **432,033** | | | | **296,349** | **68.59%** | | |
| | | | | | | | | | | |
| swauditlogs | 2021 | 15,828,928 | 15,841,003 | 12,075 | 11,954 | 99.00% | 121 | 1.00% | 1/1/2021 | 3/22/2021 |
| swauditlogs | 2020 | 15,378,792 | 15,828,927 | 450,135 | 432,630 | 96.11% | 17,505 | 3.89% | 1/1/2020 | 12/31/2020 |
| swauditlogs | 2019 | 15,141,024 | 15,378,791 | 237,767 | 219,932 | 92.50% | 17,835 | 7.50% | 1/1/2019 | 12/31/2019 |
| swauditlogs | 2018 | 14,916,830 | 15,141,023 | 224,193 | 207,869 | 92.72% | 16,324 | 7.28% | 1/1/2018 | 12/31/2018 |
| swauditlogs | 2017 | 14,658,297 | 14,916,829 | 258,532 | 239,130 | 92.50% | 19,402 | 7.50% | 1/1/2017 | 12/31/2017 |
| swauditlogs | 2016 | 14,352,075 | 14,658,296 | 306,221 | 284,932 | 93.05% | 21,289 | 6.95% | 1/1/2016 | 12/31/2016 |
| swauditlogs | 2015 | 13,993,563 | 14,352,074 | 358,511 | 333,172 | 92.93% | 25,339 | 7.07% | 1/1/2015 | 12/31/2015 |
| swauditlogs | 2014 | 13,648,799 | 13,993,562 | 344,763 | 328,286 | 95.22% | 16,477 | 4.78% | 1/1/2014 | 12/31/2014 |
| swauditlogs | 2013 | 13,199,701 | 13,648,798 | 449,097 | 391,795 | 87.24% | 57,302 | 12.76% | 1/1/2013 | 12/31/2013 |
| swauditlogs | 2012 | 12,568,727 | 13,199,700 | 630,973 | 563,003 | 89.23% | 67,970 | 10.77% | 1/1/2012 | 12/31/2012 |
| swauditlogs | 2011 | 11,557,277 | 12,568,726 | 1,011,449 | 787,222 | 77.83% | 224,227 | 22.17% | 1/1/2011 | 12/31/2011 |
| swauditlogs | 2010 | 8,482,763 | 11,557,269 | 3,074,506 | 1,555,877 | 50.61% | 1,518,629 | 49.39% | 1/1/2010 | 12/31/2010 |
| swauditlogs | 2009 | 3,153,505 | 8,482,743 | 5,329,238 | 1,646,433 | 30.89% | 3,682,805 | 69.11% | 1/1/2009 | 12/31/2009 |
| swauditlogs | 2008 | 372 | 3,153,504 | 3,153,132 | 1,022,795 | 32.44% | 2,130,337 | 67.56% | 3/25/2008 | 12/31/2008 |
| **Totals - All Years** | | | **15,841,003** | | | | **7,815,562** | **49.34%** | | |
| | | | | | | | | | | |
| swticketnotes | 2021 | 741,628 | 741,633 | 5 | 6 | 120.00% | (1) | -20.00% | 1/3/2021 | 2/17/2021 |
| swticketnotes | 2020 | 741,330 | 741,627 | 297 | 280 | 94.28% | 17 | 5.72% | 1/1/2020 | 12/29/2020 |
| swticketnotes | 2019 | 740,515 | 741,329 | 814 | 647 | 79.48% | 167 | 20.52% | 1/1/2019 | 12/31/2019 |
| swticketnotes | 2018 | 739,157 | 740,514 | 1,357 | 1,048 | 77.23% | 309 | 22.77% | 1/2/2018 | 12/29/2018 |
| swticketnotes | 2017 | 737,350 | 739,156 | 1,806 | 1,645 | 91.09% | 161 | 8.91% | 1/1/2017 | 12/30/2017 |
| swticketnotes | 2016 | 735,535 | 737,349 | 1,814 | 1,719 | 94.76% | 95 | 5.24% | 1/3/2016 | 12/30/2016 |
| swticketnotes | 2015 | 733,951 | 735,534 | 1,583 | 1,311 | 82.82% | 272 | 17.18% | 1/1/2015 | 12/31/2015 |
| swticketnotes | 2014 | 732,088 | 733,949 | 1,861 | 1,778 | 95.54% | 83 | 4.46% | 1/1/2014 | 12/30/2014 |
| swticketnotes | 2013 | 729,687 | 732,087 | 2,400 | 2,158 | 89.92% | 242 | 10.08% | 1/1/2013 | 12/31/2013 |
| swticketnotes | 2012 | 726,503 | 729,686 | 3,183 | 3,008 | 94.50% | 175 | 5.50% | 1/1/2012 | 12/31/2012 |
| swticketnotes | 2011 | 722,789 | 726,502 | 3,713 | 3,371 | 90.79% | 342 | 9.21% | 1/1/2011 | 12/31/2011 |
| swticketnotes | 2010 | 607,956 | 722,787 | 114,831 | 40,890 | 35.61% | 73,941 | 64.39% | 1/1/2010 | 12/31/2010 |
| swticketnotes | 2009 | 177,448 | 607,953 | 430,505 | 54,573 | 12.68% | 375,932 | 87.32% | 1/1/2009 | 12/31/2009 |
| swticketnotes | 2008 | 5 | 177,443 | 177,438 | 16,444 | 9.27% | 160,994 | 90.73% | 4/8/2008 | 12/31/2008 |
| **Totals - All Years** | | | **741,633** | | | | **612,729** | **82.62%** | | |

| TableName | Year | First ID | Last ID | Expected Count | Actual Count | % Exist | Missing Count | % Missing | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|---|
| swticketposts | 2021 | 2,426,165 | 2,429,085 | 2,920 | 2,891 | 99.01% | 29 | 0.99% | 1/1/2021 | 3/22/2021 |
| swticketposts | 2020 | 2,338,695 | 2,426,164 | 87,469 | 83,526 | 95.49% | 3,943 | 4.51% | 1/1/2020 | 12/31/2020 |
| swticketposts | 2019 | 2,288,162 | 2,338,694 | 50,532 | 46,646 | 92.31% | 3,886 | 7.69% | 1/1/2019 | 12/31/2019 |
| swticketposts | 2018 | 2,237,861 | 2,288,161 | 50,300 | 46,978 | 93.40% | 3,322 | 6.60% | 1/1/2018 | 12/31/2018 |
| swticketposts | 2017 | 2,180,481 | 2,237,860 | 57,379 | 53,631 | 93.47% | 3,748 | 6.53% | 1/1/2017 | 12/31/2017 |
| swticketposts | 2016 | 2,113,442 | 2,180,480 | 67,038 | 63,122 | 94.16% | 3,916 | 5.84% | 1/1/2016 | 12/31/2016 |
| swticketposts | 2015 | 2,036,450 | 2,113,441 | 76,991 | 69,607 | 90.41% | 7,384 | 9.59% | 1/1/2015 | 12/31/2015 |
| swticketposts | 2014 | 1,962,517 | 2,036,449 | 73,932 | 69,716 | 94.30% | 4,216 | 5.70% | 1/1/2014 | 12/31/2014 |
| swticketposts | 2013 | 1,874,041 | 1,962,516 | 88,475 | 78,904 | 89.18% | 9,571 | 10.82% | 1/1/2013 | 12/31/2013 |
| swticketposts | 2012 | 1,755,112 | 1,874,040 | 118,928 | 104,072 | 87.51% | 14,856 | 12.49% | 1/1/2012 | 12/31/2012 |
| swticketposts | 2011 | 1,584,888 | 1,755,111 | 170,223 | 129,050 | 75.81% | 41,173 | 24.19% | 1/1/2011 | 12/31/2011 |
| swticketposts | 2010 | 1,096,616 | 1,584,886 | 488,270 | 234,306 | 47.99% | 253,964 | 52.01% | 1/1/2010 | 12/31/2010 |
| swticketposts | 2009 | 446,041 | 1,096,611 | 650,570 | 186,671 | 28.69% | 463,899 | 71.31% | 1/1/2009 | 12/31/2009 |
| swticketposts | 2008 | 194 | 446,040 | 445,846 | 109,354 | 24.53% | 336,492 | 75.47% | 3/26/2008 | 12/31/2008 |
| **Totals - All Years** | | | **2,429,085** | | | | **1,150,399** | **47.36%** | | |
| | | | | | | | | | | |
| swtickets | 2021 | 1,677,489 | 1,678,654 | 1,165 | 1,152 | 98.88% | 13 | 1.12% | 1/1/2021 | 3/22/2021 |
| swtickets | 2020 | 1,613,675 | 1,677,488 | 63,813 | 53,325 | 83.56% | 10,488 | 16.44% | 1/1/2020 | 12/31/2020 |
| swtickets | 2019 | 1,592,672 | 1,613,674 | 21,002 | 17,152 | 81.67% | 3,850 | 18.33% | 1/1/2019 | 12/31/2019 |
| swtickets | 2018 | 1,576,948 | 1,592,671 | 15,723 | 13,442 | 85.49% | 2,281 | 14.51% | 1/1/2018 | 12/31/2018 |
| swtickets | 2017 | 1,556,170 | 1,576,947 | 20,777 | 17,572 | 84.57% | 3,205 | 15.43% | 1/1/2017 | 12/31/2017 |
| swtickets | 2016 | 1,533,090 | 1,556,169 | 23,079 | 19,608 | 84.96% | 3,471 | 15.04% | 1/1/2016 | 12/31/2016 |
| swtickets | 2015 | 1,503,588 | 1,533,089 | 29,501 | 22,438 | 76.06% | 7,063 | 23.94% | 1/1/2015 | 12/31/2015 |
| swtickets | 2014 | 1,473,710 | 1,503,587 | 29,877 | 26,754 | 89.55% | 3,123 | 10.45% | 1/1/2014 | 12/31/2014 |
| swtickets | 2013 | 1,435,021 | 1,473,709 | 38,688 | 24,475 | 63.26% | 14,213 | 36.74% | 1/1/2013 | 12/31/2013 |
| swtickets | 2012 | 1,377,597 | 1,435,013 | 57,416 | 24,401 | 42.50% | 33,015 | 57.50% | 1/1/2012 | 12/31/2012 |
| swtickets | 2011 | 1,287,988 | 1,377,593 | 89,605 | 34,485 | 38.49% | 55,120 | 61.51% | 1/1/2011 | 12/31/2011 |
| swtickets | 2010 | 895,232 | 1,287,985 | 392,753 | 128,986 | 32.84% | 263,767 | 67.16% | 1/1/2010 | 12/31/2010 |
| swtickets | 2009 | 363,447 | 895,227 | 531,780 | 70,908 | 13.33% | 460,872 | 86.67% | 1/1/2009 | 12/31/2009 |
| swtickets | 2008 | 148 | 363,353 | 363,205 | 39,421 | 10.85% | 323,784 | 89.15% | 3/25/2008 | 12/31/2008 |
| **Totals - All Years** | | | **1,678,654** | | | | **1,184,265** | **70.55%** | | |

**Gap Analysis by Year for  Ticket Related Tables with Date Fields**

| DatabaseName | TableName | Year | First ID | Last ID | Expected Count | Actual Count | % Exist | Missing Count | % Missing | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| full_ticketdb_2021_03_23 | swattachments | 2021 | 431,817 | 432,033 | 216 | 215 | 99.54% | 1 | 0.46% | 1/1/2021 | 3/22/2021 |
| full_ticketdb_2021_03_23 | swattachments | 2020 | 406,614 | 431,816 | 25,202 | 24,681 | 97.93% | 521 | 2.07% | 1/1/2020 | 12/31/2020 |
| full_ticketdb_2021_03_23 | swattachments | 2019 | 397,768 | 406,613 | 8,845 | 7,485 | 84.62% | 1,360 | 15.38% | 1/1/2019 | 12/31/2019 |
| full_ticketdb_2021_03_23 | swattachments | 2018 | 391,459 | 397,767 | 6,308 | 5,967 | 94.59% | 341 | 5.41% | 1/1/2018 | 12/31/2018 |
| full_ticketdb_2021_03_23 | swattachments | 2017 | 383,879 | 391,458 | 7,579 | 6,844 | 90.30% | 735 | 9.70% | 1/1/2017 | 12/31/2017 |
| full_ticketdb_2021_03_23 | swattachments | 2016 | 377,171 | 383,878 | 6,707 | 6,449 | 96.15% | 258 | 3.85% | 1/1/2016 | 12/31/2016 |
| full_ticketdb_2021_03_23 | swattachments | 2015 | 369,368 | 377,170 | 7,802 | 7,425 | 95.17% | 377 | 4.83% | 1/1/2015 | 12/31/2015 |
| full_ticketdb_2021_03_23 | swattachments | 2014 | 363,945 | 369,367 | 5,422 | 5,194 | 95.79% | 228 | 4.21% | 1/1/2014 | 12/31/2014 |
| full_ticketdb_2021_03_23 | swattachments | 2013 | 357,126 | 363,944 | 6,818 | 6,201 | 90.95% | 617 | 9.05% | 1/1/2013 | 12/31/2013 |
| full_ticketdb_2021_03_23 | swattachments | 2012 | 349,618 | 357,125 | 7,507 | 6,806 | 90.66% | 701 | 9.34% | 1/1/2012 | 12/31/2012 |
| full_ticketdb_2021_03_23 | swattachments | 2011 | 323,518 | 349,614 | 26,096 | 10,282 | 39.40% | 15,814 | 60.60% | 1/1/2011 | 12/31/2011 |
| full_ticketdb_2021_03_23 | swattachments | 2010 | 201,823 | 323,514 | 121,691 | 23,050 | 18.94% | 98,641 | 81.06% | 1/1/2010 | 12/31/2010 |
| full_ticketdb_2021_03_23 | swattachments | 2009 | 95,246 | 201,814 | 106,568 | 14,459 | 13.57% | 92,109 | 86.43% | 1/1/2009 | 12/31/2009 |
| full_ticketdb_2021_03_23 | swattachments | 2008 | 209 | 95,100 | 94,891 | 10,245 | 10.80% | 84,646 | 89.20% | 4/1/2008 | 12/31/2008 |
| full_ticketdb_2021_03_23 | swauditlogs | 2021 | 15,828,928 | 15,841,003 | 12,075 | 11,954 | 99.00% | 121 | 1.00% | 1/1/2021 | 3/22/2021 |
| full_ticketdb_2021_03_23 | swauditlogs | 2020 | 15,378,792 | 15,828,927 | 450,135 | 432,630 | 96.11% | 17,505 | 3.89% | 1/1/2020 | 12/31/2020 |
| full_ticketdb_2021_03_23 | swauditlogs | 2019 | 15,141,024 | 15,378,791 | 237,767 | 219,932 | 92.50% | 17,835 | 7.50% | 1/1/2019 | 12/31/2019 |
| full_ticketdb_2021_03_23 | swauditlogs | 2018 | 14,916,830 | 15,141,023 | 224,193 | 207,869 | 92.72% | 16,324 | 7.28% | 1/1/2018 | 12/31/2018 |
| full_ticketdb_2021_03_23 | swauditlogs | 2017 | 14,658,297 | 14,916,829 | 258,532 | 239,130 | 92.50% | 19,402 | 7.50% | 1/1/2017 | 12/31/2017 |
| full_ticketdb_2021_03_23 | swauditlogs | 2016 | 14,352,075 | 14,658,296 | 306,221 | 284,932 | 93.05% | 21,289 | 6.95% | 1/1/2016 | 12/31/2016 |
| full_ticketdb_2021_03_23 | swauditlogs | 2015 | 13,993,563 | 14,352,074 | 358,511 | 333,172 | 92.93% | 25,339 | 7.07% | 1/1/2015 | 12/31/2015 |
| full_ticketdb_2021_03_23 | swauditlogs | 2014 | 13,648,799 | 13,993,562 | 344,763 | 328,286 | 95.22% | 16,477 | 4.78% | 1/1/2014 | 12/31/2014 |
| full_ticketdb_2021_03_23 | swauditlogs | 2013 | 13,199,701 | 13,648,798 | 449,097 | 391,795 | 87.24% | 57,302 | 12.76% | 1/1/2013 | 12/31/2013 |
| full_ticketdb_2021_03_23 | swauditlogs | 2012 | 12,568,727 | 13,199,700 | 630,973 | 563,003 | 89.23% | 67,970 | 10.77% | 1/1/2012 | 12/31/2012 |
| full_ticketdb_2021_03_23 | swauditlogs | 2011 | 11,557,277 | 12,568,726 | 1,011,449 | 787,222 | 77.83% | 224,227 | 22.17% | 1/1/2011 | 12/31/2011 |
| full_ticketdb_2021_03_23 | swauditlogs | 2010 | 8,482,763 | 11,557,269 | 3,074,506 | 1,555,877 | 50.61% | 1,518,629 | 49.39% | 1/1/2010 | 12/31/2010 |
| full_ticketdb_2021_03_23 | swauditlogs | 2009 | 3,153,505 | 8,482,743 | 5,329,238 | 1,646,433 | 30.89% | 3,682,805 | 69.11% | 1/1/2009 | 12/31/2009 |
| full_ticketdb_2021_03_23 | swauditlogs | 2008 | 372 | 3,153,504 | 3,153,132 | 1,022,795 | 32.44% | 2,130,337 | 67.56% | 3/25/2008 | 12/31/2008 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2021 | | | - | - | | - | | | |
| full_ticketdb_2021_03_23 | swticketmergelog | 2020 | 3,167 | 3,195 | 28 | 29 | 103.57% | (1) | -3.57% | 1/27/2020 | 9/3/2020 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2019 | 3,081 | 3,166 | 85 | 86 | 101.18% | (1) | -1.18% | 1/6/2019 | 12/29/2019 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2018 | 2,994 | 3,080 | 86 | 78 | 90.70% | 8 | 9.30% | 1/9/2018 | 12/17/2018 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2017 | 2,894 | 2,993 | 99 | 100 | 101.01% | (1) | -1.01% | 1/1/2017 | 12/31/2017 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2016 | 2,398 | 2,893 | 495 | 495 | 100.00% | - | 0.00% | 1/3/2016 | 12/25/2016 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2015 | 1,670 | 2,397 | 727 | 727 | 100.00% | - | 0.00% | 1/12/2015 | 12/27/2015 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2014 | 1,366 | 1,669 | 303 | 304 | 100.33% | (1) | -0.33% | 1/2/2014 | 12/31/2014 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2013 | 817 | 1,365 | 548 | 546 | 99.64% | 2 | 0.36% | 1/30/2013 | 12/30/2013 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2012 | 388 | 816 | 428 | 427 | 99.77% | 1 | 0.23% | 1/1/2012 | 12/31/2012 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2011 | 266 | 387 | 121 | 117 | 96.69% | 4 | 3.31% | 2/8/2011 | 12/23/2011 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2010 | 183 | 265 | 82 | 34 | 41.46% | 48 | 58.54% | 1/3/2010 | 12/7/2010 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2009 | 94 | 182 | 88 | 68 | 77.27% | 20 | 22.73% | 3/10/2009 | 12/20/2009 |
| full_ticketdb_2021_03_23 | swticketmergelog | 2008 | 1 | 78 | 77 | 72 | 93.51% | 5 | 6.49% | 4/18/2008 | 8/1/2008 |

| DatabaseName | TableName | Year | First ID | Last ID | Expected Count | Actual Count | % Exist | Missing Count | % Missing | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| full_ticketdb_2021_03_23 | swticketnotes | 2021 | 741,628 | 741,633 | 5 | 6 | 120.00% | (1) | -20.00% | 1/3/2021 | 2/17/2021 |
| full_ticketdb_2021_03_23 | swticketnotes | 2020 | 741,330 | 741,627 | 297 | 280 | 94.28% | 17 | 5.72% | 1/1/2020 | 12/29/2020 |
| full_ticketdb_2021_03_23 | swticketnotes | 2019 | 740,515 | 741,329 | 814 | 647 | 79.48% | 167 | 20.52% | 1/1/2019 | 12/31/2019 |
| full_ticketdb_2021_03_23 | swticketnotes | 2018 | 739,157 | 740,514 | 1,357 | 1,048 | 77.23% | 309 | 22.77% | 1/2/2018 | 12/29/2018 |
| full_ticketdb_2021_03_23 | swticketnotes | 2017 | 737,350 | 739,156 | 1,806 | 1,645 | 91.09% | 161 | 8.91% | 1/1/2017 | 12/30/2017 |
| full_ticketdb_2021_03_23 | swticketnotes | 2016 | 735,535 | 737,349 | 1,814 | 1,719 | 94.76% | 95 | 5.24% | 1/3/2016 | 12/30/2016 |
| full_ticketdb_2021_03_23 | swticketnotes | 2015 | 733,951 | 735,534 | 1,583 | 1,311 | 82.82% | 272 | 17.18% | 1/1/2015 | 12/31/2015 |
| full_ticketdb_2021_03_23 | swticketnotes | 2014 | 732,088 | 733,949 | 1,861 | 1,778 | 95.54% | 83 | 4.46% | 1/1/2014 | 12/30/2014 |
| full_ticketdb_2021_03_23 | swticketnotes | 2013 | 729,687 | 732,087 | 2,400 | 2,158 | 89.92% | 242 | 10.08% | 1/1/2013 | 12/31/2013 |
| full_ticketdb_2021_03_23 | swticketnotes | 2012 | 726,503 | 729,686 | 3,183 | 3,008 | 94.50% | 175 | 5.50% | 1/1/2012 | 12/31/2012 |
| full_ticketdb_2021_03_23 | swticketnotes | 2011 | 722,789 | 726,502 | 3,713 | 3,371 | 90.79% | 342 | 9.21% | 1/1/2011 | 12/31/2011 |
| full_ticketdb_2021_03_23 | swticketnotes | 2010 | 607,956 | 722,787 | 114,831 | 40,890 | 35.61% | 73,941 | 64.39% | 1/1/2010 | 12/31/2010 |
| full_ticketdb_2021_03_23 | swticketnotes | 2009 | 177,448 | 607,953 | 430,505 | 54,573 | 12.68% | 375,932 | 87.32% | 1/1/2009 | 12/31/2009 |
| full_ticketdb_2021_03_23 | swticketnotes | 2008 | 5 | 177,443 | 177,438 | 16,444 | 9.27% | 160,994 | 90.73% | 4/8/2008 | 12/31/2008 |
| full_ticketdb_2021_03_23 | swticketposts | 2021 | 2,426,165 | 2,429,085 | 2,920 | 2,891 | 99.01% | 29 | 0.99% | 1/1/2021 | 3/22/2021 |
| full_ticketdb_2021_03_23 | swticketposts | 2020 | 2,338,695 | 2,426,164 | 87,469 | 83,526 | 95.49% | 3,943 | 4.51% | 1/1/2020 | 12/31/2020 |
| full_ticketdb_2021_03_23 | swticketposts | 2019 | 2,288,162 | 2,338,694 | 50,532 | 46,646 | 92.31% | 3,886 | 7.69% | 1/1/2019 | 12/31/2019 |
| full_ticketdb_2021_03_23 | swticketposts | 2018 | 2,237,861 | 2,288,161 | 50,300 | 46,978 | 93.40% | 3,322 | 6.60% | 1/1/2018 | 12/31/2018 |
| full_ticketdb_2021_03_23 | swticketposts | 2017 | 2,180,481 | 2,237,860 | 57,379 | 53,631 | 93.47% | 3,748 | 6.53% | 1/1/2017 | 12/31/2017 |
| full_ticketdb_2021_03_23 | swticketposts | 2016 | 2,113,442 | 2,180,480 | 67,038 | 63,122 | 94.16% | 3,916 | 5.84% | 1/1/2016 | 12/31/2016 |
| full_ticketdb_2021_03_23 | swticketposts | 2015 | 2,036,450 | 2,113,441 | 76,991 | 69,607 | 90.41% | 7,384 | 9.59% | 1/1/2015 | 12/31/2015 |
| full_ticketdb_2021_03_23 | swticketposts | 2014 | 1,962,517 | 2,036,449 | 73,932 | 69,716 | 94.30% | 4,216 | 5.70% | 1/1/2014 | 12/31/2014 |
| full_ticketdb_2021_03_23 | swticketposts | 2013 | 1,874,041 | 1,962,516 | 88,475 | 78,904 | 89.18% | 9,571 | 10.82% | 1/1/2013 | 12/31/2013 |
| full_ticketdb_2021_03_23 | swticketposts | 2012 | 1,755,112 | 1,874,040 | 118,928 | 104,072 | 87.51% | 14,856 | 12.49% | 1/1/2012 | 12/31/2012 |
| full_ticketdb_2021_03_23 | swticketposts | 2011 | 1,584,888 | 1,755,111 | 170,223 | 129,050 | 75.81% | 41,173 | 24.19% | 1/1/2011 | 12/31/2011 |
| full_ticketdb_2021_03_23 | swticketposts | 2010 | 1,096,616 | 1,584,886 | 488,270 | 234,306 | 47.99% | 253,964 | 52.01% | 1/1/2010 | 12/31/2010 |
| full_ticketdb_2021_03_23 | swticketposts | 2009 | 446,041 | 1,096,611 | 650,570 | 186,671 | 28.69% | 463,899 | 71.31% | 1/1/2009 | 12/31/2009 |
| full_ticketdb_2021_03_23 | swticketposts | 2008 | 194 | 446,040 | 445,846 | 109,354 | 24.53% | 336,492 | 75.47% | 3/26/2008 | 12/31/2008 |
| full_ticketdb_2021_03_23 | swtickets | 2021 | 1,677,489 | 1,678,654 | 1,165 | 1,152 | 98.88% | 13 | 1.12% | 1/1/2021 | 3/22/2021 |
| full_ticketdb_2021_03_23 | swtickets | 2020 | 1,613,675 | 1,677,488 | 63,813 | 53,325 | 83.56% | 10,488 | 16.44% | 1/1/2020 | 12/31/2020 |
| full_ticketdb_2021_03_23 | swtickets | 2019 | 1,592,672 | 1,613,674 | 21,002 | 17,152 | 81.67% | 3,850 | 18.33% | 1/1/2019 | 12/31/2019 |
| full_ticketdb_2021_03_23 | swtickets | 2018 | 1,576,948 | 1,592,671 | 15,723 | 13,442 | 85.49% | 2,281 | 14.51% | 1/1/2018 | 12/31/2018 |
| full_ticketdb_2021_03_23 | swtickets | 2017 | 1,556,170 | 1,576,947 | 20,777 | 17,572 | 84.57% | 3,205 | 15.43% | 1/1/2017 | 12/31/2017 |
| full_ticketdb_2021_03_23 | swtickets | 2016 | 1,533,090 | 1,556,169 | 23,079 | 19,608 | 84.96% | 3,471 | 15.04% | 1/1/2016 | 12/31/2016 |
| full_ticketdb_2021_03_23 | swtickets | 2015 | 1,503,588 | 1,533,089 | 29,501 | 22,438 | 76.06% | 7,063 | 23.94% | 1/1/2015 | 12/31/2015 |
| full_ticketdb_2021_03_23 | swtickets | 2014 | 1,473,710 | 1,503,587 | 29,877 | 26,754 | 89.55% | 3,123 | 10.45% | 1/1/2014 | 12/31/2014 |
| full_ticketdb_2021_03_23 | swtickets | 2013 | 1,435,021 | 1,473,709 | 38,688 | 24,475 | 63.26% | 14,213 | 36.74% | 1/1/2013 | 12/31/2013 |
| full_ticketdb_2021_03_23 | swtickets | 2012 | 1,377,597 | 1,435,013 | 57,416 | 24,401 | 42.50% | 33,015 | 57.50% | 1/1/2012 | 12/31/2012 |
| full_ticketdb_2021_03_23 | swtickets | 2011 | 1,287,988 | 1,377,593 | 89,605 | 34,485 | 38.49% | 55,120 | 61.51% | 1/1/2011 | 12/31/2011 |
| full_ticketdb_2021_03_23 | swtickets | 2010 | 895,232 | 1,287,985 | 392,753 | 128,986 | 32.84% | 263,767 | 67.16% | 1/1/2010 | 12/31/2010 |
| full_ticketdb_2021_03_23 | swtickets | 2009 | 363,447 | 895,227 | 531,780 | 70,908 | 13.33% | 460,872 | 86.67% | 1/1/2009 | 12/31/2009 |
| full_ticketdb_2021_03_23 | swtickets | 2008 | 148 | 363,353 | 363,205 | 39,421 | 10.85% | 323,784 | 89.15% | 3/25/2008 | 12/31/2008 |

Exhibit 26

# Exhibit 26. Sample of Attachment Record with Matching File Listing

*swattachments.xlsx*



Exhibit 27

# Exhibit 27. Overview of Deleted Attachment Records and Files

*Attachment Files Found in Directory Listings from Servers.xlsx*



*Attachment Files Missing in File Listings from Servers.xlsx*



Exhibit 28

# Exhibit 28. Report of 97 Responsive Orphaned Attachment Files

Attachment_responsive_orphans_computerfiles.xlsx

| Summary of Responsive Orphan Computer Files by File Type | | | |
|---|---|---|---|
| **File_Type** | **File_Extension** | **File Count** | **%** |
| EML File | .eml | 6 | 6% |
| HTML File | .htm or .html | 5 | 5% |
| Microsoft Excel Worksheet | .xls or .xlsx | 9 | 9% |
| Microsoft Word 97 - 2003 Document | .doc or .docx | 6 | 6% |
| MSG File | .msg | 3 | 3% |
| Other Files | .maff, .php, .webarchive | 4 | 4% |
| Text Document | .txt | 16 | 16% |
| Adobe Acrobat Document | .pdf | 48 | 49% |
| | **Totals** | **97** | |

*attachmentfiles_responsive_orphans_computerfiles - DeviceDetails.xlsx*

Exhibit 29

# Exhibit 29. Files with 'JenryHaris' Prefix

When sorted alphabetically, the Special Discovery Master saw that all files, beginning and ending, were named with the JenryHaris prefix.

Exhibit 30

## Exhibit 30. No 'JenryHaris' Prefixed Files in Past HTML Production

Relatedly, Defendants did not produce any HTML files or records related to JenryHaris in the July 15, 2020 HTML production to Plaintiffs.



Exhibit 31

# Exhibit 31. Details for File Named 'duo_files.txt'

Defendants deleted 34 attachment database records in the swattachments table. The Defendants' PHP script file named 'zenghy_tmp_20210317.php' generated a text file named '/root/duo_files.txt', which was created on March 17, 2021. This file was located on the Ticket Database, was requested by Special Discovery Master, and was delivered on April 26, 2021. The file references 472 unique attachment files by their file paths.

| Information Regarding duo_files.txt and zenghy_tmp_20210317.php from Kayako Ticket Server | | | | | | |
|---|---|---|---|---|---|---|
| file_name | file_time | file_date | file_size | file_extension | file_path | |
| duo_files.txt | 2:26:10 PM | 3/17/2021 | 38704 | txt | /root/duo_files.txt | |
| zenghy_tmp_20210317.php | 2:28:27 PM | 3/17/2021 | 984 | php | /root/zenghy_tmp_20210317.php | |

| 2. Pre-Processing  >  Miscellaneous Files  >  2021-04-26  >  1 - root_duo_files.txt | | | |
|---|---|---|---|
| Name | Date modified | Type | Size |
| duo_files.txt | 4/26/2021 5:10 PM | Text Document | 39 KB |

File   Edit   Format   View   Help

```
/var/www/html/support.onlinenic.com/files/attach_787bfa9204b6758f7b93e301579aae8a
/var/www/html/support.onlinenic.com/files/attach_63f60ddc33ea7c2591826cf02e809677
/var/www/html/support.onlinenic.com/files/attach_77e6a714a3ad76c417e56470a06df46f
/var/www/html/support.onlinenic.com/files/attach_50e8812239b284f93b31599d76e12cb8
/var/www/html/support.onlinenic.com/files/attach_14e66dc0a16f381afe173fafb1b250b7
/var/www/html/support.onlinenic.com/files/attach_2658e4ce918ffd07ef0e52f121ac00d0
/var/www/html/support.onlinenic.com/files/attach_b207e9417d768adc480e488f521ea60a
/var/www/html/support.onlinenic.com/files/attach_8bdb8b145c6ece8cacdb16f09a3b9bb7
/var/www/html/support.onlinenic.com/files/attach_49ff30f78b572dd9eb77a2a07b28eb23
/var/www/html/support.onlinenic.com/files/attach_bda6f43f2dab9fd5a3ed83f5c1b9418a
/var/www/html/support.onlinenic.com/files/attach_7dc886ef36c5c8a18589e6327427c51d
/var/www/html/support.onlinenic.com/files/attach_fd0356506550440456a7cc9b52e5faac
/var/www/html/support.onlinenic.com/files/attach_808aa7813e2701dcc7d9e80dd2f14f88
/var/www/html/support.onlinenic.com/files/attach_ba65064b0528decc84d7f9d3a735ab3c
/var/www/html/support.onlinenic.com/files/attach_a020dac5ba4aab0742bc105425cf2d5f
/var/www/html/support.onlinenic.com/files/attach_a0dbd7e9bd0c52fbf3617e8534331159
/var/www/html/support.onlinenic.com/files/attach_1750e5a775a87401ae9028873e51457a
/var/www/html/support.onlinenic.com/files/attach_2ae2c668f75995172d44654bbf4d3f0d
/var/www/html/support.onlinenic.com/files/attach_5b649bacf8bb3bcb9e9fa3790d65fee5
/var/www/html/support.onlinenic.com/files/attach_8067c7c1f5b4ecdc27ad5787f97780fa
/var/www/html/support.onlinenic.com/files/attach_acda3744680da0cc36c3a0f95a747658
/var/www/html/support.onlinenic.com/files/attach_9518637c5047c85b688fbe9335c499cf
/var/www/html/support.onlinenic.com/files/attach_14b70d254859292f007192cbfd32e7d5
/var/www/html/support.onlinenic.com/files/attach_59411bbe69ada5961a292ea185cacee1
/var/www/html/support.onlinenic.com/files/attach_4ee760b069db8673a63ace2c43f109be
/var/www/html/support.onlinenic.com/files/attach_f7b1fdd7efb8ca0fa8d38f04d5c1b68c
/var/www/html/support.onlinenic.com/files/attach_28483a72e6742a08a57798c18349d4d8
/var/www/html/support.onlinenic.com/files/attach_266f449585e30fb4ca393bbf848e93fd
/var/www/html/support.onlinenic.com/files/attach_2a26c6e164e1e9eeca0905ceb625c46e
/var/www/html/support.onlinenic.com/files/attach_e2f63cee4be1e07cd50d269560eaba4c
/var/www/html/support.onlinenic.com/files/attach_9931e7e44506647890ae9e56f2ad9d5d
/var/www/html/support.onlinenic.com/files/attach_3e93b5e6b8c3e59773ac61c93bb55916
/var/www/html/support.onlinenic.com/files/attach_f277fe3c88dc9b0d2b6775278c31c50d
/var/www/html/support.onlinenic.com/files/attach_da03cbc58512892998bf01dcfacc33bc
/var/www/html/support.onlinenic.com/files/attach_28d54cb5b50c7862df9ba2c963d95542
/var/www/html/support.onlinenic.com/files/attach_cdba79331a7bda112078e2343a5656a5
/var/www/html/support.onlinenic.com/files/attach_013ec8f0e06238e917ad4955179b2d00
/var/www/html/support.onlinenic.com/files/attach_5a197f39ccef1580ba3740897b492f31
/var/www/html/support.onlinenic.com/files/attach_377ba31fb44bd13c380b8b7f71b8c680
/var/www/html/support.onlinenic.com/files/attach_174e4afc101486a67fda6fb24334c668
/var/www/html/support.onlinenic.com/files/attach_fbdc770e07f41a67f3359e6f4d645a2d
/var/www/html/support.onlinenic.com/files/attach_a68178e5cf6863e6bc1e38473c7c05c0
/var/www/html/support.onlinenic.com/files/attach_0516d9e9e0fb8fb75a7387f06ae06b18
/var/www/html/support.onlinenic.com/files/attach_c6deade8e1f271425ee3d8dc0ea9ea3f
/var/www/html/support.onlinenic.com/files/attach_a29d89f107dce254a22659776035d387
/var/www/html/support.onlinenic.com/files/attach_4a5263d8d7a41fc54abe937b43e73d51
/var/www/html/support.onlinenic.com/files/attach_920c78e51ed4a2ab250c7c12130b2d5f
/var/www/html/support.onlinenic.com/files/attach_cd8662f242eabe5383f3ff4b82e7f365
/var/www/html/support.onlinenic.com/files/attach_1855fae53b67b11830e89603466ecdf2
/var/www/html/support.onlinenic.com/files/attach_77c00d26f2c93a272d14fd1837dc09d8
/var/www/html/support.onlinenic.com/files/attach_242a112389fd6326312c0f498d434dc7
/var/www/html/support.onlinenic.com/files/attach_e26bd7bd366c8364a5971084e48d36ff
/var/www/html/support.onlinenic.com/files/attach_0ac9899e4fcf4466f53d6cf63398bf61
```

Contents of zengy_tmp_20210317.php PHP Script file: (Created on 3/17/2021)

```php
<?php


$dbhost = '173.255.221.136';  // mysql·þÎñÆ÷Ö÷»úµØÖ·

$dbuser = 'xxxxxx';          // mysqlÓÃ»§Âû

$dbpass = 'xxxxxx';          // mysqlÓÃ»§ÃûÃÜÂë


$dbhost = 'localhost';  // mysql·þÎñÆ÷Ö÷»úµØÖ·

$dbuser = 'xxxxxx';          // mysqlÓÃ»§Âû

$dbpass = 'xxxxxx';          // mysqlÓÃ»§ÃûÃÜÂë


$conn = mysqli_connect($dbhost, $dbuser, $dbpass, 'kayako');

if (!$conn) {

    var_dump('connect error: ' . mysqli_error($conn));

}


$sql = 'select * from swattachments';

$file1 = fopen('duo_files.txt','a+');

$retval = mysqli_query($conn, $sql);

//$dir = '/home/jumpol/script/ticket_20210106/files/';

$ori_dir = '/var/www/html/support.onlinenic.com/files/';

while ($row = mysqli_fetch_assoc($retval)) {

    $file = $row['storefilename'];
```

```
    if (!file_exists($ori_dir.trim($file))) {

        echo $ori_dir.trim($file)."\n";

        fwrite($file1,$ori_dir.trim($file)."\n");

    }

//   copy($ori_dir.trim($file), $dir.trim($file));

}

echo 'done';
```

Contents of zengy_attachment_copy_file.php PHP Script file (Created 9/13/2020):

```
<?php


$dbhost = 'localhost';  // mysql·þÎñÆ÷Ö÷»úµØÖ·
$dbuser = 'kayako';        // mysqlÓÃ»§Âû
$dbpass = '';        // mysqlÓÃ»§ÂûÃÜÂë

$conn = mysqli_connect($dbhost, $dbuser, $dbpass, 'kayako');
if (!$conn) {
    var_dump('connect error: ' . mysqli_error($conn));
}

$sql = 'select * from swattachments';
$file = fopen('duo_files.txt','a+');
$retval = mysqli_query($conn, $sql);
$dir = '/home/jumpol/script/ticket_20210106/files/';
$ori_dir = '/var/www/html/support.onlinenic.com/files/';
while ($row = mysqli_fetch_assoc($retval)) {
    $file = $row['storefilename'];
    if (!file_exists($ori_dir.trim($file))) {
        echo $file;
    }
    copy($ori_dir.trim($file), $dir.trim($file));
}
echo 'done';
```

Exhibit 32

# Exhibit 32. Attachment Files Missing Records from duo_files.txt

*Attachment Files Missing Records from duo_files.txt.xlsx*

## Attachment Files Missing Records from duo_files.txt

| Description | Records |
|---|---|
| Total Attachment Files named in duo_files.txt | 472 |
| Physical Attachment Files Deleted or Missing | 472 |
| | |
| Matching Attachment File Records | 444 |
| Responsive Attachment File Records | 236 |
| Missing Attachment File Records | 28 |

| attachmentid | ticketid | ticketpostid | downloaditemid | filename | filetype | storefilename | attachmenttype | dateline | filesize |
|---|---|---|---|---|---|---|---|---|---|
| 3758 | 21548 | 30570 | 0 | image003.jpg | image/jpeg | attach_787bfa9204bd758f7b93e301579aaeBa | 2 | 4/29/2008 12:35 | 981 |
| 3759 | 21548 | 30570 | 0 | image004.jpg | image/jpeg | attach_63f60ddc33ea7c2591826cf02e809677 | 2 | 4/29/2008 12:35 | 1023 |
| 3562 | 17879 | 22718 | 0 | my_license.jpg | image/jpeg | attach_77e6a714a3ad76c417e56470a06df46f | 2 | 4/28/2008 18:58 | 226996 |
| 3748 | 18136 | 30497 | 0 | Scan10003.jpg | image/jpeg | attach_90e881223902848f53b01599d76e12cb8 | 2 | 4/29/2008 12:05 | 64077 |
| 744 | 3732 | 4052 | 0 | image001.jpg | image/jpeg | attach_14e66dc0a16f381afe173fafb1b250b7 | 2 | 4/8/2008 9:20 | 3034 |
| 1536 | 7836 | 9549 | 0 | image001.jpg | image/jpeg | attach_2658e4ce918ffd07ef0e52f121ac00d0 | 2 | 4/15/2008 15:00 | 3034 |
| 1537 | 7836 | 9549 | 0 | image002.jpg | image/jpeg | attach_b207e9417d768ad480b488f521ea60a | 2 | 4/15/2008 15:00 | 115180 |
| 3094 | 16138 | 20190 | 0 | pago ONLINEINIC 1 --- 63082.jpg | image/jpeg | attach_8bdb8b145d6ece8cacdb16f09a3b90b7 | 2 | 4/25/2008 18:15 | 178193 |
| 3560 | 17894 | 22588 | 0 | my_license.jpg | image/jpeg | attach_49ff30f78b572dd9eb77a2a07b28eb23 | 2 | 4/28/2008 18:35 | 226996 |
| 1384 | 6427 | 8667 | 0 | Polat E-mail 13-04-08.pdf | application/pdf | attach_bda6f43f2dab9fd3a3ed83f5c1b941da | 2 | 4/15/2008 10:25 | 28372 |
| 2994 | 15685 | 19768 | 0 | Document.pdf | application/octet-stream | attach_7dc886ef36c5c8a185B9e632742TC51d | 2 | 4/25/2008 9:40 | 179382 |
| 2992 | 14255 | 19744 | 0 | Untitled.PDF | application/octet-stream | attach_fd035650655044045Ga7cc9b52e5faac | 2 | 4/25/2008 8:55 | 84575 |
| 3457 | 17672 | 22120 | 0 | 175239_domain_info_0428.xls | application/octet-stream | attach_808aa7813e2701dcc7d9e80dd2f14f88 | 2 | 4/28/2008 8:28 | 125440 |
| 3740 | 18138 | 30496 | 0 | Scan10002.JPG | image/jpeg | attach_ba650646052bdecd4d7f9d3a735ab3c | 2 | 4/29/2008 12:05 | 172840 |
| 2973 | 15719 | 19628 | 0 | onlineinic.jpg | image/jpeg | attach_a020dac5ba4aab07428c10542fcf2d5f | 2 | 4/25/2008 6:10 | 352762 |
| 2974 | 15721 | 19611 | 0 | | message/delivery-status | attach_a0dbd7e9bd0c52fbf3617e853433115 | 2 | 4/25/2008 6:15 | 388 |
| 2975 | 11716 | 19635 | 0 | adrian-signature.thumbnail.jpg | image/jpeg | attach_1750e5a775a87401ae902887325457a | 2 | 4/25/2008 6:20 | 1345 |
| 727 | 3665 | 3944 | 0 | OnlineNIC.jpg | image/jpeg | attach_2ae2c668f75995172d4465d0cb4d1f0d | 2 | 4/7/2008 22:35 | 32148 |
| 1488 | 6469 | 9261 | 0 | dan1_license.jpg | image/jpeg | attach_5b6490acf8bb3bcb9e9fa379b0d5fee5 | 2 | 4/15/2008 13:25 | 72535 |
| 4703 | 27115 | 38238 | 0 | DSC01134.jpg | image/jpeg | attach_8067c7c1f5b4ecdc27ad5787f97780fa | 2 | 5/9/2008 6:35 | 64613 |
| 3755 | 14027 | 30561 | 0 | OnlineNIC Form.pdf | application/pdf | attach_acda374468b0a0cc36c3a0f55a747658 | 2 | 4/29/2008 12:30 | 158359 |
| 3756 | 21548 | 30570 | 0 | image001.jpg | image/jpeg | attach_951863705d47d0b68f0e9335e89ef | 2 | 4/29/2008 12:35 | 1741 |
| 3388 | 15695 | 21718 | 0 | ehliyet.jpg | image/jpeg | attach_14b70d254859292f0071926bfd32e7d5 | 2 | 4/27/2008 22:00 | 102612 |
| 3743 | 18136 | 30497 | 0 | Scan10002.jpg | image/jpeg | attach_59411bbe69ada5961a292ea185cacee1 | 2 | 4/29/2008 12:05 | 49686 |
| 3258 | 10210 | 21064 | 0 | stemp-logo-small.jpg | image/jpeg | attach_4ee760b069dbd673a63ace2a43f109be | 2 | 4/28/2008 19:25 | 3191 |
| 3745 | 18136 | 30497 | 0 | Scan10004.jpg | image/jpeg | attach_f7b1fdd7efb8ca0fa8d38f04d5c1b68c | 2 | 4/29/2008 12:05 | 45188 |
| 3531 | 17918 | 22444 | 0 | amantis.pdf | application/pdf | attach_28483a72e6742a08a5779Bc18349d4d8 | 2 | 4/28/2008 14:20 | 32359 |
| 3299 | 17004 | 21297 | 0 | | text/rfc822-headers | attach_266f449585e30fb4ca391bbf848e93fd | 2 | 4/27/2008 5:50 | 949 |
| 3739 | 18138 | 30496 | 0 | Scan10001.jpg | image/jpeg | attach_2a26c6e164e1e9eeca0905ceb625c46e | 2 | 4/29/2008 12:05 | 125444 |
| 1485 | 7538 | 9232 | 0 | online.jpg | image/jpeg | attach_e2f63cee4bc1e07cd50d269560eabaa4c | 2 | 4/15/2008 13:15 | 141747 |
| 3306 | 17082 | 21388 | 0 | | message/delivery-status | attach_9931e7e44506647890ae9e56f2ad9d5d | 2 | 4/27/2008 10:50 | 376 |
| 3751 | 18685 | 30503 | 0 | OnlineNIC Whois Search Results.doc | application/msword | attach_3e93b5e6b8c3e59773ac61c93bb55916 | 2 | 4/29/2008 12:10 | 25088 |
| 3528 | 17918 | 22444 | 0 | escritura_21Covercom.pdf | application/pdf | attach_f277fe3c88dc9b0d2b677527Bc31c50d | 2 | 4/28/2008 14:20 | 5646533 |
| 3529 | 17918 | 22444 | 0 | Resolucin de Concesin.jpg | image/jpeg | attach_da03cbc5B312892998bf01dcfacc33bc | 2 | 4/28/2008 14:20 | 393619 |
| 3741 | 18138 | 30496 | 0 | Scan10003.jpg | image/jpeg | attach_28d54cb5b50c786420f9a2c963d95542 | 2 | 4/29/2008 12:05 | 1060044 |
| 3532 | 17923 | 22451 | 0 | escritura_21Covercom.pdf | application/pdf | attach_cdba79331a7bda11207Be2343a56aac9 | 2 | 4/28/2008 14:25 | 5646533 |
| 3523 | 17906 | 22422 | 0 | pago ONLINEINIC 1 --- 63082.jpg | image/jpeg | attach_013ecdf0e06238e917ad45517fb2d00 | 2 | 4/28/2008 14:00 | 178193 |

Special Discovery Master cross referenced all 472 files against the 'swattachments' table to look for matching database records. Notably, 28 of the listed attachment files did not have matching database records in the cross-referenced table. All 472 physical file attachments do not appear anywhere in any of the directory listings the Special Master was provided for both servers and the Developer's Workstation.

Exhibit 33

# Exhibit 33. PHP Script Referencing Date Range back to 2015

*PHP Analysis Spreadsheet.xlsx*

## Date Ranges applied in Each PHP Script

| PHP File | Produced On | Search Date Range | Date PHP Created | Date PHP Modified |
|---|---|---|---|---|
| get_domain.php | 4/26/2021 | >=June 30, 2015 and <=July 13, 2020 | 1/28/2020 | 1/29/2020 |
| get_post_info.php | 4/26/2021 | >=June 30, 2015 and <=July 13, 2020 | 1/28/2020 | 1/29/2020 |
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 3/25/2021 | After 12/31/2016 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 3/25/2021 | After 12/31/2016 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets1.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets2.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/22/2020 |
| zenghy_2017_until_now_keyword_tickets3.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets4.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets5.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets6.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/22/2020 |
| zenghy_2017_until_now_keyword_tickets7.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/22/2020 |
| zenghy_2017_until_now_tickets.php | 3/25/2021 | > December 31, 2016 | 5/12/2020 | 9/25/2020 |
| zenghy_admin_tickets.php | 3/25/2021 | N/A | 5/12/2020 | 5/12/2020 |
| zenghy_all_domain_tickets.php | 3/25/2021 | >=June 30, 2015 | 7/3/2020 | 7/21/2020 |
| zenghy_all_domain_tickets - v1.php | 3/25/2021 | >=June 30, 2015 | | |
| zenghy_attachment_copy_file.php | 3/25/2021 | N/A | 9/13/2020 | 9/13/2020 |
| zenghy_clippoo18.xxx_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_domain_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_evgeny.rekling_tickets.php | 3/25/2021 | N/A | 10/21/2020 | 10/21/2020 |
| zenghy_jenryhas_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_sql_statement.txt | 3/25/2021 | >=June 30, 2015 | 3/25/2021 | 5/7/2021 |
| zenghy_tenmiendaduocdangky_tickets.php | 3/25/2021 | N/A | 6/20/2020 | 6/20/2020 |
| zenghy_tickets_20201009.php | 3/25/2021 | > December 31, 2016 | 10/9/2020 | 10/10/2020 |
| zenghy_tmp_20210317.php | 4/26/2021 | N/A | 3/17/2021 | 3/17/2021 |
| zenghy_tuananh1080_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 10/21/2020 |
| zenghy_xKVRYEH.hfndY_tickets.php | 3/25/2021 | N/A | 6/12/2020 | 6/25/2020 |
| zenghy_yamaguchi.takashi8_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_yamakuqi_tickets.php | 3/25/2021 | N/A | 5/12/2020 | 9/25/2020 |
| zenghy_zvedenyuk.eugene_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |

\* zenghy_all_domain_tickets - v1.php - Not in Developer Workstation file listing
\* zenghy_tmp_20210317.php - Not in Developer Workstation file listing, only on Kayako Ticket Server

Exhibit 34

# Exhibit 34. PHP Script Referencing Date Range back to 2017

*PHP Analysis Spreadsheet.xlsx*

## Date Ranges applied in Each PHP Script

| PHP File | Produced On | Search Date Range | Date PHP Created | Date PHP Modified |
|---|---|---|---|---|
| get_domain.php | 4/26/2021 | >=June 30, 2015 and <=July 13, 2020 | 1/28/2020 | 1/29/2020 |
| get_post_info.php | 4/26/2021 | >=June 30, 2015 and <=July 13, 2020 | 1/28/2020 | 1/29/2020 |
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 3/25/2021 | After 12/31/2016 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 3/25/2021 | After 12/31/2016 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets1.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/22/2020 |
| zenghy_2017_until_now_keyword_tickets2.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets3.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets4.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets5.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/12/2020 |
| zenghy_2017_until_now_keyword_tickets6.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/22/2020 |
| zenghy_2017_until_now_keyword_tickets7.php | 3/25/2021 | Between June 30, 2015 and July 14, 2020 | 6/12/2020 | 6/22/2020 |
| zenghy_2017_until_now_tickets.php | 3/25/2021 | > December 31, 2016 | 5/12/2020 | 9/25/2020 |
| zenghy_admin_tickets.php | 3/25/2021 | N/A | 5/12/2020 | 5/12/2020 |
| zenghy_all_domain_tickets.php | 3/25/2021 | >=June 30, 2015 | 7/3/2020 | 7/21/2020 |
| zenghy_all_domain_tickets - v1.php | 3/25/2021 | >=June 30, 2015 | | |
| zenghy_attachment_copy_file.php | 3/25/2021 | N/A | 9/13/2020 | 9/13/2020 |
| zenghy_clippoo18.xxx_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_domain_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_evgeny.rekling_tickets.php | 3/25/2021 | N/A | 10/21/2020 | 10/21/2020 |
| zenghy_jenryhas_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_sql_statement.txt | 3/25/2021 | >=June 30, 2015 | 3/25/2021 | 5/7/2021 |
| zenghy_tehmendaduocdangky_tickets.php | 3/25/2021 | N/A | 6/20/2020 | 6/20/2020 |
| zenghy_tickets_20201009.php | 3/25/2021 | > December 31, 2016 | 10/9/2020 | 10/10/2020 |
| zenghy_tmp_20210317.php | 4/26/2021 | N/A | 3/17/2021 | 3/17/2021 |
| zenghy_tuananh1080_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 10/21/2020 |
| zenghy_xKVRYEH.hfndY_tickets.php | 3/25/2021 | N/A | 6/12/2020 | 6/25/2020 |
| zenghy_yamaguchi.takashi8_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |
| zenghy_yamakuqi_tickets.php | 3/25/2021 | N/A | 5/12/2020 | 9/25/2020 |
| zenghy_zvedenyuk.eugene_tickets.php | 3/25/2021 | N/A | 5/13/2020 | 5/13/2020 |

* zenghy_all_domain_tickets - v1.php - Not in Developer Workstation file listing
* zenghy_tmp_20210317.php - Not in Developer Workstation file listing, only on Kayako Ticket Server

Exhibit 35

# Exhibit 35. Table and Column Schema for all Ticket Related Tables Marked with Produced Columns for Early Productions

*swticketposts and swticketposts Schema.xlsx*

| TABLE_NAME | COLUMN_NAME | ORDINAL | COLUMN_DEFAULT | IS_NULLABLE | DATA_TYPE | CHARACTER | CHARACTER | NUMERIC_PRECISION | NUMERIC_SCALE | CHARACTER_SET_NAME | COLLATION_NAME | COLUMN_TYPE | COLUMN_KEY | EXTRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| swticketposts | ticketpostid | 1 | | NO | int | | | 10 | 0 | | | int unsigned | PRI | auto_increment |
| swticketposts | ticketid | 2 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swticketposts | dateline | 3 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swticketposts | userid | 4 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swticketposts | fullname | 5 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | email | 6 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | emailto | 7 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | subject | 8 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swticketposts | ipaddress | 9 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| swticketposts | hasattachments | 10 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swticketposts | edited | 11 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swticketposts | editedbystaffid | 12 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swticketposts | editeddateline | 13 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swticketposts | creator | 14 | 0 | NO | smallint | | | 5 | 0 | | | smallint | MUL | |
| swticketposts | ishtml | 15 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swticketposts | isemailed | 16 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swticketposts | staffid | 17 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swticketposts | contents | 18 | | YES | mediumtext | 16777215 | 16777215 | | | latin1 | latin1_swedish_ci | mediumtext | | |
| swticketposts | contenthash | 19 | 0 | NO | varchar | 32 | 32 | | | latin1 | latin1_swedish_ci | varchar(32) | | |
| swticketposts | subjecthash | 20 | 0 | NO | varchar | 32 | 32 | | | latin1 | latin1_swedish_ci | varchar(32) | | |
| swtickets | ticketid | 1 | | NO | int | | | 10 | 0 | | | int unsigned | PRI | auto_increment |
| swtickets | ticketmaskid | 2 | | NO | varchar | 20 | 20 | | | latin1 | latin1_swedish_ci | varchar(20) | MUL | |
| swtickets | departmentid | 3 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swtickets | ticketstatusid | 4 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | priorityid | 5 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | emailqueueid | 6 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | userid | 7 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swtickets | staffid | 8 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | ownerstaffid | 9 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | assignstatus | 10 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |

| TABLE_NAME | COLUMN_NAME | ORDINAL | COLUMN_DEFAULT | IS_NULLABLE | DATA_TYPE | CHARACTER | CHARACTER | NUMERIC_PRECISION | NUMERIC_SCALE | CHARACTER_SET_NAME | COLLATION_NAME | COLUMN_TYPE | COLUMN_KEY | EXTRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| swtickets | fullname | 11 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swtickets | email | 12 | | NO | varchar | 180 | 180 | | | latin1 | latin1_swedish_ci | varchar(180) | MUL | |
| swtickets | lastreplier | 13 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | MUL | |
| swtickets | replyto | 14 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| swtickets | subject | 15 | | NO | varchar | 150 | 150 | | | latin1 | latin1_swedish_ci | varchar(150) | MUL | |
| swtickets | dateline | 16 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swtickets | lastactivity | 17 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | laststaffreplytime | 18 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | slaplanid | 19 | 0 | NO | int | | | 10 | 0 | | | int unsigned | MUL | |
| swtickets | ticketslaplanid | 20 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | duetime | 21 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | totalreplies | 22 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | ipaddress | 23 | | NO | varchar | 120 | 120 | | | latin1 | latin1_swedish_ci | varchar(120) | | |
| swtickets | flagtype | 24 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | hasnotes | 25 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | hasattachments | 26 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | isemailed | 27 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | edited | 28 | 0 | NO | smallint | | | 5 | 0 | | | smallint | | |
| swtickets | editedbystaffid | 29 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | editeddateline | 30 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | creator | 31 | 0 | NO | smallint | | | 5 | 0 | | | smallint | | |
| swtickets | charset | 32 | | NO | varchar | 100 | 100 | | | latin1 | latin1_swedish_ci | varchar(100) | | |
| swtickets | transferencoding | 33 | | NO | varchar | 50 | 50 | | | latin1 | latin1_swedish_ci | varchar(50) | | |
| swtickets | timeworked | 34 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | dateicon | 35 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | lastpostid | 36 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | firstpostid | 37 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | tgroupid | 38 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | messageid | 39 | | NO | varchar | 15 | 15 | | | latin1 | latin1_swedish_ci | varchar(15) | | |
| swtickets | escalationruleid | 40 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | hasdraft | 41 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | hasbilling | 42 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | isphonecall | 43 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | isescalated | 44 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | phoneno | 45 | | NO | varchar | 255 | 255 | | | latin1 | latin1_swedish_ci | varchar(255) | | |
| swtickets | autoclosetimeline | 46 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | islabeled | 47 | 0 | NO | smallint | | | 5 | 0 | | | smallint unsigned | | |
| swtickets | lastuserreplytime | 48 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | escalatedtime | 49 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |
| swtickets | followupcount | 50 | 0 | NO | int | | | 10 | 0 | | | int unsigned | | |

Exhibit 36

# Exhibit 36. PHP Samples Where Filters were Applied Differently to Columns

*PHP Analysis Spreadsheet.xlsx*

**PHP Script Columns Searched by Table**

| PHP File | Produced On | Columns Searched |
|---|---|---|
| get_domain.php | 4/26/2021 | swticketposts.subject, swticketposts.ticketid, swticketposts.contents, swticketposts.dateline |
| get_post_info.php | 4/26/2021 | swticketposts.ticketid, swtickets.ticketid, swticketposts.email, swticketposts.emailto, swticketposts.dateline, swticketposts.email, swtickets.email, swtickets.replyto, swtickets.lastreplier, swtickets.fullname |
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 3/25/2021 | swtickets.email, swtickets.dateline |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 3/25/2021 | swtickets.email, swtickets.dateline |
| zenghy_2017_until_now_keyword_tickets1.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swtickets.ticketid |
| zenghy_2017_until_now_keyword_tickets2.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swtickets.ticketid |
| zenghy_2017_until_now_keyword_tickets3.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swtickets.ticketid |
| zenghy_2017_until_now_keyword_tickets4.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swtickets.ticketid |
| zenghy_2017_until_now_keyword_tickets5.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swtickets.ticketid |
| zenghy_2017_until_now_keyword_tickets6.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swtickets.ticketid |
| zenghy_2017_until_now_keyword_tickets7.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swtickets.ticketid |
| zenghy_2017_until_now_keyword_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid, swtickets.dateline, swticketposts.contents, swticketposts.subject |
| zenghy_admin_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid |
| zenghy_all_domain_tickets.php | 3/25/2021 | swtickets.ticketid, swticketposts.subject, swticketposts.email, swticketposts.emailto, swticketposts.dateline |
| zenghy_all_domain_tickets - v1.php | 3/25/2021 | swtickets.ticketid, swticketposts.ticketid, swticketposts.subject, swticketposts.email, swticketposts.contents, swticketposts.dateline |
| zenghy_attachment_copy_file.php | 3/25/2021 | N/A |
| zenghy_clippo018.xxx_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |
| zenghy_domain_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |
| zenghy_evgeny.rekling_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |
| zenghy_jenryhas_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |

| PHP File | Produced On | Columns Searched |
|---|---|---|
| zenghy_sql_statement.txt | 3/25/2021 | swtickets.email, swtickets.dateline, swticketposts.contents, swticketposts.subject, swticketposts.dateline, swattachments.ticketid, swauditlogs.ticketid, swescalationpaths.ticketid, swparserlogs.ticketmaskid, swticketlocks.ticketid, swticketmergelog.oldticketmaskid, swticketmessageids.ticketid, swticketpostindex.ticketpostid, swticketpostlocks.ticketid, swticketposts.ticketid, swticketrecipients.ticketid |
| zenghy_tenmiendaduocdangky_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |
| zenghy_tickets_20201009.php | 3/25/2021 | swtickets.email, swtickets.ticketid, swticketposts.subject, swticketposts.email, swticketposts.contents, swtickets.ticketid, swticketposts.dateline |
| zenghy_tmp_20210117.php | 4/26/2021 | N/A |
| zenghy_tuananh1080_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |
| zenghy_vKVRYEH.hfndY_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |
| zenghy_yamaguchi.takashi8_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |
| zenghy_yamakuqi_tickets.php | 3/25/2021 | swtickets.ticketid |
| zenghy_zvedenyuk.eugene_tickets.php | 3/25/2021 | swtickets.email, swtickets.ticketid |

Exhibit 37

# Exhibit 37. PHP Script Samples where Filters were Applied to only One Table instead of All

PHP Analysis Spreadsheet.xlsx

| PHP Script Columns Searched by Table | | |
|---|---|---|
| **PHP File** | **Produced On** | **Columns Searched** |
| get_domain.php | 4/26/2021 | swticketposts.subject, swticketposts.ticketid, swticketposts.contents, swticketposts.dateline |
| get_post_info.php | 4/26/2021 | swticketposts.ticketid, swticketposts.ticketid, swticketposts.email, swticketposts.emailto, swticketposts.dateline, swticketposts.email, swtickets.email, swtickets.replyto, swtickets.lastreplier, swtickets.fullname |
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 3/25/2021 | swtickets.email, swticketposts.dateline |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 3/25/2021 | swtickets.email, swticketposts.dateline |
| zenghy_2017_until_now_keyword_tickets1.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swticketposts.ticketid |
| zenghy_2017_until_now_keyword_tickets1.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swticketposts.ticketid |
| zenghy_2017_until_now_keyword_tickets4.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swticketposts.ticketid |
| zenghy_2017_until_now_keyword_tickets5.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swticketposts.ticketid |
| zenghy_2017_until_now_keyword_tickets6.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swticketposts.ticketid |
| zenghy_2017_until_now_keyword_tickets7.php | 3/25/2021 | swtickets.email, swticketposts.emailto, swticketposts.subject, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticket.ticketid, swticketposts.ticketid |
| zenghy_2017_until_now_keyword_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid, swticketposts.dateline, swticketposts.contents, swticketposts.subject |
| zenghy_admin_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid |
| zenghy_all_domain_tickets.php | 3/25/2021 | swtickets.ticketid, swticketposts.ticketid, swticketposts.subject, swticketposts.email, swticketposts.contents, swticketposts.emailto, swticketposts.dateline |
| zenghy_all_domain_tickets - v1.php | 3/25/2021 | swtickets.ticketid, swticketposts.ticketid, swticketposts.subject, swticketposts.email, swticketposts.contents, swticketposts.dateline |
| zenghy_attachment_copy_file.php | 3/25/2021 | N/A |
| zenghy_cppool8.xxx_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid |
| zenghy_domain_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid |
| zenghy_evgeny.rekling_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid |
| zenghy_jenryhas_tickets.php | 3/25/2021 | swtickets.email, swticketposts.ticketid |

# Exhibit 38

## Exhibit 38. Ticket Related Tables Excluded in Early Productions

*"Ticket Related Tables Excluded in Early Productions.xlsx"*

| Ticket Related Tables Excluded in Early Productions | |
|---|---|
| **Table Name** | **Some Columns included in Early Defendants Productions** |
| swattachments | |
| swauditlogs | |
| swescalationpaths | |
| swparserlogs | |
| swticketdrafts | |
| swticketlabellinks | |
| swticketmergelog | |
| swticketmessageids | |
| swticketpostindex | |
| swticketposts | Yes |
| swticketrecipients | |
| swtickets | Yes |
| swtickettimetrack | |

Exhibit 39

# Exhibit 39. Excel Example showing Limited Columns

| Bates ID | Database ID | Database Name | Search Terms | File | TicketNumber | Subject | date |
|---|---|---|---|---|---|---|---|
| 499872 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_5.html | XMD-821168 | abuse你·今·天·要13:14-开-票-呵电话137=9816=1806字QQ2724=8924=39咨询![%] | 12/26/2019 5:44 |
| 499884 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_5.html | BIL-771867 | abuse@onlinenic.com开-当-天-需-要-票-报-销-费-用-呵电话137=1507=1094字QQ1664=2724=77咨 | 12/29/2019 13:10 |
| 499886 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_5.html | MJZ-887154 | 16:24[%]开发·票·验-险付/款·详情@QQ：1094923009·小莎 13612481426 2020/1/5 | 1/5/2020 9:52 |
| 499888 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_5.html | TXL-940012 | 3:27·除-镶··V电 13612481426 环-///呢·Q:1094923009 abuse | 1/6/2020 1:41 |
| 499903 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_5.html | LKD-175229 | 代开發·票+微·信：13662542997          2020/1/16 星·期四 abused | 1/15/2020 22:21 |
| 500777 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_6.html | YNL-895809 | 代·开·票+微·信：13662542997          2020/2/12 星·期三 abuseK | 2/11/2020 16:06 |
| 500824 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_6.html | DIM-498439 | abuse想你么，开票QQ599953971，手机15710058496 | 2/12/2020 16:46 |
| 500829 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_6.html | FNM-441264 | abuse@onlinenic.com·开-当-地-正-规-票-呵电话138=2445=2407字QQ2534=9210=43咨 | 2/13/2020 8:01 |
| 500899 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_6.html | AMD-566423 | abuse@onlinenic.com·开-当-地-正-の:26呢-票-呵电话137=1507=1094字QQ1664=2724=77 | 2/15/2020 0:35 |
| 501321 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_6.html | NFQ-478040 | [Bdm-devel] 代开正规票据，点款优惠，咨询QQ：782906986 电话：13660459087 苏小 | 2/27/2020 0:09 |
| 501698 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_7.html | TCX-143897 | abuse想你么，开票QQ599953971，手机15710058496 | 3/9/2020 2:09 |
| 502028 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_7.html | ISH-200806 | OnlineNIC Your Reseller ID is 609926 | 3/18/2020 23:27 |
| 502029 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_7.html | ISH-200806 | OnlineNIC Your Reseller ID is 609926 | 3/18/2020 12:43 |
| 502030 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_7.html | ISH-200806 | OnlineNIC Your Reseller ID is 609926 | 3/18/2020 12:25 |
| 502031 | 18 | prod_df_html_2021_04_26 | Identity | JenryHaris_7.html | ISH-200806 | OnlineNIC Your Reseller ID is 609926 | 3/18/2020 2:45 |
| 502052 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_7.html | CIO-473650 | ^]@有需要開票呵电v132=5758=5186qq738255636字abuse | 3/18/2020 16:07 |
| 502425 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | BHG-779447 | uh可,[开,具,票,需,呵,v132=5758=5186qq738255636字abuse | 4/1/2020 9:44 |
| 502618 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | ZJI-301546 | abuse@onlinenic.com可-开-当-地-2020/4/8正-规-发-票-电话137=9816=1806字QQ2724=892 | 4/8/2020 0:14 |
| 502722 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | ECZ-817233 | I[你环开-票呵码v158-9990-4712字-q3060-687915abuse | 4/10/2020 23:58 |
| 502921 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/22/2020 2:19 |
| 502922 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/22/2020 2:19 |
| 502923 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 21:23 |
| 502924 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 14:22 |
| 502925 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 17:38 |
| 502926 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 17:38 |
| 502927 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 11:11 |
| 502928 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 10:31 |
| 502929 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 10:31 |
| 502930 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 8:58 |
| 502931 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/21/2020 8:58 |
| 502932 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/19/2020 10:03 |
| 502933 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/19/2020 10:03 |
| 502934 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | OCN-441319 | WG: [ADVANZIA.S.K] Update erforderlich | 4/17/2020 23:02 |
| 502935 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | YVA-118842 | WG: [ADVANZIA.S.K] Update erforderlich | 4/17/2020 23:02 |
| 502980 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | CNF-379647 | 2020/4/23想你么，开票QQ599953971，手机15710058496abuse@onlinenic.com | 4/23/2020 4:47 |
| 502994 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | BEZ-550475 | abuse想你么，开票QQ599953971，手机15710058496 | 4/23/2020 4:07 |
| 503006 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | UYC-179345 | AãÔÚ4£4¾åÏÒ¶E§µAEO+ü£~EÓ=üÕÑ±¨°_E~Aã®DìDApå¶ü°£ | 5/15/2020 6:20 |
| 503007 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | UYC-179345 | AãÔÚ4£4¾åÏÒ¶E§µAEO+ü£~EÓ=üÕÑ±¨°_E~Aã®DìDApå¶ü°£ | 5/15/2020 6:11 |
| 503015 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | JKY-340717 | abuse@onlinenic.com·可-开-当-地-正-规-票-呵电话137=1507=1094字QQ1664=2724= | 5/21/2020 23:11 |
| 503018 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | MOD-940341 | abuse@onlinenic.com·可-开-当-地-正-规-票-呵电话138=2445=2407字QQ2534=9 | 5/22/2020 17:25 |
| 503022 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | ZKT-885057 | لابات لتوو به قیمت 3500000 تومان | 6/1/2020 16:30 |
| 503023 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | ZKT-885057 | لابات لتوو به قیمت 3500000 تومان | 6/1/2020 15:11 |
| 503028 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | FIQ-927589 | abuse想你么，开票QQ599953971，手机15710058496 | 6/9/2020 3:22 |
| 503044 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | SCR-375295 | 冬-曳·要-草23:32郎uú福回复abuse | 7/14/2020 0:09 |
| 503052 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | JLT-452524 | abuse | 7/26/2020 3:52 |
| 503053 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | DBE-504806 | Sua conta digital vivo chegou - 4048444 | 8/13/2020 15:51 |
| 503054 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | DBE-504806 | Sua conta digital vivo chegou - 4048444 | 8/13/2020 12:18 |
| 503055 | 18 | prod_df_html_2021_04_26 | RELATED | JenryHaris_8.html | DBE-504806 | Sua conta digital vivo chegou - 4048444 | 8/13/2020 7:43 |
| 503087 | 18 | prod_df_html_2021_04_26 | Abuse | JenryHaris_8.html | RMS-314160 | abuse@onlinenic.com今·天-需-要-14:25开-票-呵电话138=2445=2407字QQ2534=9210=43咨 | 8/28/2020 6:30 |

Exhibit 40

# Exhibit 40. File Named mysql.12.dump.gz On Domain Who Is Server

*"File Named mysql.12.dump.gz On Domain Who Is Server.xlsx*

| File Named mysql.12.dump.gz On Domain Who Is Server | | | | | |
|---|---|---|---|---|---|
| file_name | file_time | file_date | file_size | file_extension | file_path |
| mysql.12.dump.gz | 9:56:21 AM | 3/17/2021 | 999432384 | .gz | /home/kayako/mysql.12.dump.gz |

"File Named mysql.12.dump.gz On Domain Who Is Server.SQL"
SELECT
  file_details.file_name,
  file_details.file_time,
  file_details.file_date,
  file_details.file_size,
  file_details.file_extension,
  file_details.file_path
FROM files_domainwhois_2021_04_06.file_details
WHERE file_details.file_name LIKE '%mysql.12.dump.gz%'

Exhibit 41

## Exhibit 41. Files Preserved instead of mysql.12.dump.gz On Domain Who Is Server

This Exhibit shows files for domain WhoIs Server sorted descending by file size - Large Files Only.xlsx

Defendants elected to preserve 56 larger files created in 2017 and 2020 instead of preserving the file named **mysql.12.dump.gz** directly responsive to the case.

Defendants elected to preserve 66 larger files created in 2021 instead of preserving the file named **mysql.12.dump.gz** directly responsive to the case.

| name | file_time | file_date | file_size |
|------|-----------|-----------|-----------|
| sfer1.tar.gz | 12:19:25 AM | 5/22/2021 | 97,930,556,425 |
| sfer1.tar.gz | 2:21:18 AM | 5/25/2021 | 97,930,556,404 |
| sfer1.tar.gz | 3:48:24 AM | 5/29/2021 | 97,930,556,402 |
| orbit.tar.gz | 7:07:48 PM | 11/16/2020 | 39,640,130,340 |
| orbit.tar.gz | 9:03:35 PM | 4/23/2021 | 39,640,130,340 |
| orbit.tar.gz | 7:07:48 PM | 11/16/2020 | 39,640,130,340 |
| orbit.tar.gz | 7:12:28 PM | 11/23/2020 | 39,640,130,274 |
| orbit.tar.gz | 7:12:28 PM | 11/23/2020 | 39,640,130,274 |
| orbit.tar.gz | 10:06:39 PM | 11/20/2020 | 39,640,130,223 |
| orbit.tar.gz | 10:06:39 PM | 11/20/2020 | 39,640,130,223 |
| sfer1.tar.gz | 6:41:26 AM | 3/30/2021 | 35,409,214,012 |
| sfer1.tar.gz | 5:47:32 PM | 4/2/2021 | 35,409,213,986 |
| sfer1.tar.gz | 2:12:47 AM | 4/6/2021 | 35,409,213,983 |
| sfer1.tar.gz | 9:07:33 PM | 3/26/2021 | 35,409,213,291 |
| iove-nuwair.tar.gz | 5:32:59 AM | 5/27/2017 | 15,848,089,880 |
| iove-nuwair.tar.gz | 5:32:59 AM | 5/27/2017 | 15,848,089,880 |
| iove-stream1.tar.gz | 3:13:37 PM | 9/13/2017 | 13,692,155,839 |
| iove-stream1.tar.gz | 3:13:37 PM | 9/13/2017 | 13,692,155,839 |
| iove-toyotasuvarn.tar.gz | 4:42:18 AM | 5/27/2017 | 10,622,187,365 |
| iove-toyotasuvarn.tar.gz | 4:42:18 AM | 5/27/2017 | 10,622,187,365 |
| sportscom.tar.gz | 6:12:41 PM | 4/2/2021 | 10,320,500,556 |
| sportscom.tar.gz | 3:43:38 AM | 3/30/2021 | 10,069,147,955 |
| iove-pakcolum.tar.gz | 5:47:12 AM | 5/27/2017 | 9,825,436,510 |
| iove-pakcolum.tar.gz | 5:47:12 AM | 5/27/2017 | 9,825,436,510 |
| iove-bestheadphonesre.tar.gz | 2:48:35 PM | 9/13/2017 | 9,617,317,823 |
| iove-bestheadphonesre.tar.gz | 2:48:35 PM | 9/13/2017 | 9,617,317,823 |
| tspak.tar.gz | 1:48:12 AM | 11/24/2020 | 9,514,819,742 |
| tspak.tar.gz | 1:48:12 AM | 11/24/2020 | 9,514,819,742 |
| tspak.tar.gz | 5:29:36 PM | 11/20/2020 | 9,514,810,065 |
| tspak.tar.gz | 9:02:19 PM | 4/23/2021 | 9,514,810,065 |
| tspak.tar.gz | 5:29:36 PM | 11/20/2020 | 9,514,810,065 |
| tspak.tar.gz | 8:19:43 PM | 11/16/2020 | 9,514,250,037 |
| tspak.tar.gz | 9:03:35 PM | 4/23/2021 | 9,514,250,037 |
| tspak.tar.gz | 8:19:43 PM | 11/16/2020 | 9,514,250,037 |
| sportscom.tar.gz | 7:10:59 PM | 5/31/2021 | 9,187,831,549 |
| sportscom.tar.gz | 8:15:57 PM | 5/28/2021 | 9,075,522,353 |
| sportscom.tar.gz | 3:43:35 PM | 5/24/2021 | 8,769,575,631 |
| sportscom.tar.gz | 11:56:11 AM | 5/22/2021 | 8,709,841,354 |
| co.tar.gz | 11:36:00 PM | 4/5/2021 | 8,409,619,597 |
| co.tar.gz | 6:32:55 AM | 4/3/2021 | 8,409,617,785 |
| co.tar.gz | 10:36:41 PM | 3/26/2021 | 8,409,615,707 |
| co.tar.gz | 9:04:53 AM | 3/30/2021 | 8,409,613,005 |
| co.tar.gz | 2:11:25 AM | 3/30/2021 | 8,382,509,528 |
| co.tar.gz | 3:33:35 PM | 5/31/2021 | 8,381,309,979 |
| co.tar.gz | 6:58:31 AM | 5/29/2021 | 8,381,061,830 |
| co.tar.gz | 11:56:29 AM | 5/25/2021 | 8,380,576,528 |
| co.tar.gz | 5:56:05 PM | 5/21/2021 | 8,380,256,908 |
| co.tar.gz | 9:30:21 PM | 4/5/2021 | 8,379,437,402 |
| co.tar.gz | 7:18:23 PM | 4/2/2021 | 8,378,990,959 |
| iove-chanmr.tar.gz | 2:42:46 AM | 5/27/2017 | 8,346,571,563 |
| iove-chanmr.tar.gz | 2:42:46 AM | 5/27/2017 | 8,346,571,563 |
| tspak.tar.gz | 4:01:47 AM | 3/30/2021 | 8,109,404,831 |
| tspak.tar.gz | 9:59:14 PM | 3/26/2021 | 8,109,063,349 |
| tspak.tar.gz | 3:10:09 PM | 4/5/2021 | 8,108,887,295 |
| tspak.tar.gz | 8:57:57 PM | 4/2/2021 | 8,108,449,688 |
| iove-shanyoma.tar.gz | 3:31:12 PM | 9/13/2017 | 7,751,853,146 |
| iove-shanyoma.tar.gz | 3:31:12 PM | 9/13/2017 | 7,751,853,146 |
| iove-farshid2.tar.gz | 2:07:17 AM | 5/27/2017 | 7,461,987,493 |
| iove-farshid2.tar.gz | 2:07:17 AM | 5/27/2017 | 7,461,987,493 |
| excel.tar.gz | 3:39:12 AM | 11/24/2020 | 7,165,067,855 |

Exhibit 42

## Exhibit 42. Discovery Protocol for New Production

## Discovery Protocol Agreement

The parties agree to this joint Discovery Protocol Agreement. This Discovery Protocol can be modified by mutual agreement of the parties. If you make changes to the Discovery Protocol, please send an updated version to Tom Howe at howe@howelawfirm.com.

| Matter Name: | Facebook, Inc. et al v. OnlineNic Inc et al - Case No. 3:19-cv-0707 |
|---|---|
| Dated: | 2021-05-06 |

## Collections and Data to Process

| X | Ticketing Database Sources | Details |
|---|---|---|
| X | Ticketing Database Backups; Attachment Files; and Productions. | All ticketing databases, database backups and attachment files collected by the Special Master.<br><br>The Special Master will also download a copy of the current version of the Zoho database used by Defendants and include that data in subsequent searches. Defendants will provide all credentials to Special Master to allow Special Master to download the Zoho database in native format.<br><br>Note: Searches will be run across all data sources above. |

## Date Filter

The information will be culled to include only the relevant date range, as indicated below, for this matter.

| Begin Date: | No date filter. |
|---|---|
| End Date: | No date filter. |

## Search Terms

The following search terms and search phrases will be used to cull the information. Search terms are not case sensitive (e.g., the search term "Steve" also returns STEVE and steve). Search terms will apply to readable text information. Wildcards (%) will be used before and after each search term listed below.

| Example Search Term | Responsive Items |
|---|---|
| %trollfacebook.com% | trollfacebook.com, www.trollfacebook.com, http://trollfacebook.com |
| %Trademark% | Trademark, Trademarks, Trademarked |

| Enter Search Terms |
|---|
| ACPA |
| Actionable |
| admin@sprinthost.ru |
| Akhmed |
| Aleksandr |
| Aleksandr Ivanov |
| Aleksandrovich |
| Anti-cybersquatting consumer protection act |
| Anticybersquatting consumer protection act |
| ANTON PRIKHODKO |
| Anton Prikhodko |
| Avguro Technologies |
| Axatovich |
| Bakkura |
| Bakkura Dzhikhad Akhmed |
| Batista |
| businessmedia@gmail.com |
| buyinstagramfans.com |
| Chowdhury |
| clippoo18.xxx@gmail.com |
| COOP NIX Co.,Ltd |
| Counterfeit |
| Cybersquatting |
| David Wilke |
| deepsleeper@hotmail.co.uk |
| dilution |
| Disclose |
| domain@inet.vn |
| domains@digiport.nl |
| domreg@microware.hu |
| Dzhikhad |
| Esther Batista |
| EUGENE MAGDESIEV |
| Eugene Magdesiev |
| eugene@magdesiev.ru |
| Evgeny |
| Evgeny Magdesiev |
| evgeny.rekling@gmail.com |
| face2bouk.com |
| facebook-alkalmazasok.net |
| facebook-chat-emoticons.com |
| facebook-fans-buy.com |
| facebook-hirdetesek.com |

facebook-login-signup.com
facebook-mails.com
facebook-pass.com
facebook-pw.com
facebook-rodo.com
facebookdrummers.com
facebookperottici.com
facebookphysician.com
facebooktopten.com
facebookvideodownload.net
facebux2.com
facekhook.com
facessbook.com
faecb00k-page.com
faecbook-page.com
findfacebookid.com
Fraud
GAMBERINI
Ganiullin
Ganiullin Artur Axatovich
GregoryJLuton
Gyoergy
hackfacebook-now.com
hackingfacebook.net
hacksomeonesfacebook.com
Haris
HISATA
iczcorporaz@gmail.com
Identifies
Identify
Identity
iiinstagram.com
iNET Corporation
info@avguro.ru
info@digiport.nl
info@dima.hu
info@jino.ru
Infringement
Infringing
instaface.org
instagram-login.xyz
instagram01.com
instagramdrummer.com
instagramdrummers.com
instakram.com

iroda@tarhely.eu
Itsuki
Itsuki nimikoo
Ivan V Kandzyuba
Ivanov
Jenry
Jenry Haris
jenryhas@gmail.com
jobi110@hotmail.com
Juntima
Kandzyuba
Karpati
Karpati Zoltan
Kien Tran
kien@inet.vn
KJ STOL
klaasjan@digiport.nl
Koleszar
Komaromi
komaromi.zsolt@microware.hu
Krisztian
Krisztian Lukacs
Iamsocialfacebook.net
Lanham Act
Laszlo
Laszlo Krisztian
Laura Yun
learntohackfacebook.com
LH.pl Sp. z o.o.
Lockspin UK
login-Instargram.com
Lukacs
Luton
m-facebook-login.com
magdesiev
Magos
Magos TamÃ¡s
Magos TamÃ¡s LÃ¡szlÃ³
mail-instgram.com
manage-instagram.xyz
Marek
Marek Panek
marek@lh.pl
MAURO
MAURO GAMBERINI

mehdi
mgr@speee.jp
Microware Hungary Kft.
modelfacebook.com
Monir Mahmud Chowdhury
mr.elgoud@gmail.com
myfacebooktop10.com
newvolna01@yandex.ru
nimikoo
ofacebooklogin.com
onlinenic@lockspin.com
Panek
pay_pal@offshore-hosting-service.com
Peter Koleszar
peter@koleszar.hu
Phishing
Prikhodko
Proxy
RACHID ASSOIB
Redact
Redacted
Rekling
Rekling Evgeny Aleksandrovich
Reveal
S M A zaidi
Service mark
sickfacebook.com
singin-Instargram.com
SOMA Katarzyna Sokol
spiritkind@gmail.com
SPRINTHOST.RU LLC
syed Zaidi
Takashi
Takashi Yamaguchi
Tanannop
Tanannop Juntima
tenmiendaduocdangky@gmail.com
TETSUSHI
TETSUSHI HISATA
Thu Nguyen
Thu Nguyen Anh
Trademark
Tran Kien
trollfacebook.com
UDRP

Uniform Domain Name Dispute Resolution Policy
watch-facebook.com
Wilke
wwhatsap.com
www-facebook-login.com
www-facebook-pages.com
www-instagram.net
Yamaguchi
yamaguchi.takashi8@gmail.com
Zaidi
Zoltan
Zoltan Karpati
Zsolt
Zsolt Gyoergy Komaromi
Zsolt Gyorgy Komaromi
Zsolt Komaromi

| Search Protocol |
|---|
| • All ticket-related tables in all databases (above), except database tables with no records, will be searched. All attachments files will be searched. |
| • Each search term (above) will be searched in all tables and all columns that contain text (including but not limited to, varchar, text, tinytext, etc. data types), including searching index tables. Wildcards ("%") will be used before and after each search item. |
| • Produce all records where the search term was located (including records referenced by an index entry). The seach terms will be searched without regard to letter-case (i.e., "M" will match the same as "m") |
| • If the search term is found in any record associated with a trouble ticket (ticket table, ticket-related tables, or attachment files or index table), then the entire trouble ticket, including all trouble ticket related tables (e.g. trouble ticket posts) and attachments will be produced. |

## Privilege Terms

List all privilege terms in this section. You may want to include current and past law firms for your clients.

| Lawyer Names: | David Steele, Howard Kroll, Steven E. Lauridsen, Bart Kessel |
|---|---|
| Law Firm Name: | Tucker Ellis LLP |
| Phone Numbers: | (213) 430-3360, (213) 430-3400 |
| Email Addresses: | %@tuckerellis.com |
| Website: | *tuckerellis.com |

| Lawyer Names: | Perry J. Narancic, |
|---|---|

| Law Firm Name: | LexAnalytica, PC |
|---|---|
| Phone Numbers: | (650) 655-2800 |
| Email Addresses: | *@lexanalytica.com |
| Website: | *lexanalytica.com |

## Method of Production

De-Duplication. Duplicate records will not be produced. Instead, the most recent instance of a record will be produced, and older duplicate records will be culled.

The information responsive to this Discovery Protocol shall be provided to <u>both</u> parties, contemporaneously.

Responsive and non-privileged items will be produced as follows:

- <u>Relational Database</u>: The responsive database records will be produced in a MySQL database including all responsive ticket-related tables.
- <u>Attachment Folder</u>: A folder with all responsive ticket attachments.
- The number of rows, columns, and records exceeds Excel worksheet/workbook capacity and therefore will not be provided.

Each party can import, or ingest, the native files, emails, and phone data into the litigation software of their choice.

## Redaction

There will be no redactions of the responsive data.

## Privilege

If privilege data is produced, the Defendants may claw back the information as described in the 'Claw Back Agreement" section below.

## Claw Back Agreement

Both parties agree that any inadvertent production of any privileged information, or information that should not have been produced pursuant to this protocol, shall not result in the waiver of any associated privilege nor result in a subject matter waiver of any kind. If either party inadvertently receives privileged information, or information not subject to this protocol, the receiving party shall notify the producing party of the disclosure. The parties agree, however, that the disclosure of any particular information shall cease to be "inadvertent" if, 14 days after notification of the inadvertent disclosure the party does not request the return of the information.

If the producing party discovers their inadvertent production of any privileged information, or information not subject to this protocol, the producing party shall notify the

receiving party of the disclosure and request return of the information. The receiving party shall return the information within seven days.

## Data Destruction

At the conclusion of the matter, the Howe Law Firm will forensically delete the discovery information.

## Exhibit 43. Plaintiffs' Comments in Response to Draft Report

The parties were provided two draft copies of this Report. The parties received the first draft on June 9, 2021, and the second draft on July 7, 2021. Both parties had an opportunity to provide comments. Plaintiffs' comments were delivered on June 16, 2021, and are included below, without the referenced attachments.

Tom,

As we discussed yesterday, Plaintiffs would like your final report contain two additional items.

*First*, we believe it noteworthy to point out that Defendants' representations during discovery establish that they deleted at least one database backup.  On page 8 of the Report, you state that Defendants stated that no backups of the support ticket database prior to December 16, 2020 were in existence.  However, in a letter attempting to explain the issues that Defendants were having with the production of the support ticket database, Mr. Narancic stated that Defendants' November 27, 2020 MySQL database production to Plaintiffs was taken from a partial backup:

> *There was a mysql database version of the ticket system provided, which is referenced on page 5 of ECF 56 (the "Second Production"). That production, apparently, was not complete because it was taken from a partial backup.*

Assuming that this statement was true, Defendants' admissions establish a backup of the support ticket database existed prior to November 27, 2020 that Defendants deleted prior to your review.  Mr. Narancic's letter, and the filing to which it was directed (ECF 56.04), are attached for you reference.

*Second,* we believe that it is important for you to identify for the Court the names of the individuals with whom you spoke as well as those individual from whom you obtained the information and materials referenced in your report.  We believe this information will be helpful to the Court in subsequent proceedings.

Lastly, we attach a copy of CMC statement filed by the Parties yesterday. The Parties discuss the Report and issues related to the Report in the filing. Accordingly, we wanted you to be aware of this filing and to have an opportunity to review the comments before you file the final Report.

Thank you in advance for your consideration of both of these requests.

**David Steele | Partner | Tucker Ellis LLP**
515 South Flower Street | Forty-Second Floor| Los Angeles, CA 90071
Direct: 213-430-3360
david.steele@tuckerellis.com

# Exhibit 44. Defendants' Comments in Response to Draft Report

The parties were provided two draft copies of this Report. The parties received the first draft on June 9, 2021, and the second draft on July 7, 2021. Both parties had an opportunity to provide comments. Defendants' comments were delivered on July 8, 2021 and are included below.

//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//



3000 EL CAMINO REAL
BLDG. 4, SUITE 200
PALO ALTO, CA  94306
WWW.LEXANALYTICA.COM
T://          650.655.2800
E://   PJN@LEXANALYTICA.COM

July 8, 2021

Thomas Howe
Howe Law Firm
519 SW Park Avenue, Suite 418
Portland, OR  97205

<div align="center">

***Re: Facebook, Inc. v. OnlineNIC, Inc.***
***Case No. 19-cv-7071***

</div>

Dear Mr. Howe,

The purpose of this letter is to seek your assistance in helping Defendants better understand the draft "Special Discovery Master's Data Destroyed or Withheld Report" that was delivered on July 6, 2021 (the "Draft Report"). For ease of reference, I present Defendants' questions and comments as enumerated below.

**1.  Defendants' Search Methodology.**

It is not disputed that certain database records were deleted from the production Kayako Database after the complaint in this case was filed on October 28, 2019 (the "Complaint Date"). However, it is not clear that the Draft Report addressed Defendants' search methodology and the relevance of that methodology to investigating *when*, *how* and *why* the deletions were made.

As an initial matter, it is important to note that the Kayako support ticket database is a legacy product that is no longer supported. Over the course of years of operation, the database became unwieldy and stuffed with spam and voluminous, old support data  - resulting in a very slow database which was difficult to search and manage. To help address these issues, Defendants regularly deleted huge amounts of spam that had been sent through the support system, including the email address that as designated for support. The spam included content with unreadable characters, which would further slow down the database.  Thus, even before the Complaint Date, Defendants had the practice of deleting huge amounts of spam and old content from the Kayako Database.

As you know, Plaintiffs began propounding discovery in early 2020. In order to deliver responses to Plaintiffs' numerous discovery requests, which have been continuing throughout

this litigation, Defendants were conducting searches against their production Kayako Database. Defendants did not set up a parallel Kayako environment for conducting discovery due to the prohibitive cost, time and difficulty of doing so – particularly where the underlying Kayako software was no longer being supported.

In the course of preparing their discovery responses, Defendants had to increase database performance in order to execute queries efficiently. Consequently, Defendants created a temporary table for the purpose of replicating some records from the production database into a temporary location. This temporary table, called "temp_data" was created in March 2021, and is referenced at page 23 of the Draft Report. After the records were replicated, Defendants went back to optimize the production database by deleting some records. The records that were deleted from the production database included unreadable characters, or which otherwise caused inefficiency (the "Hang-up Records"). By replicating and deleting the Hang-up Records, Defendants were able to more efficiently conduct discovery searches in the production database. The screenshot below, taken from "temp_data", illustrates the problems with the Hang-up Records, including unreadable characters:



Given the foregoing, it is not surprising that there are differences between the first production of the Kayako Database on July 15, 2020 and subsequent productions. Moreover, when records were directly deleted in the Kayako Database (as opposed to using the Kayako Application interface), some so-called "orphan" records were created.

It is also important to note that when a ticket was deleted through the Kayako Application interface, all related records were automatically deleted as well.  For example, if Ticket #123456 was deleted from the production database using the Kayako Application, all the posts associated with that ticket were automatically deleted as well. Thus, the huge numbers of files shown as having been deleted in the Draft Report are somewhat misleading because a single deletion command could result in the automatic deletion of many more records.  The screenshot below shows the relevant scripts from the Kayako Application:

## 2. Defendants' "Waterfall" Analysis

Defendants engaged an independent expert to help understand the Draft Report. This independent expert conducted a "waterfall" analysis of missing tickets, based on information provided by Defendants, as follows:

*Table "swtickets" with support ticket data from July 1, 2015*

| | | |
|---|---|---|
| A. | Starting "ticketid" value | 1,514,466 |
| B. | Ending "ticketid" value | 1,678,903 |
| C. | Total number of tickets created: *1+B-A* | 164,438 |
| D. | Number of tickets still present in the table | 135,571 |
| E. | Total number of missing tickets: *C-D* | 28,866 |

*Table "temp_data" created by Defendants*

| | | |
|---|---|---|
| F. | Missing tickets from E found in "temp_data" | 18,180 |
| G. | Missing tickets from E **not found** in "temp_data": *E-F* | 10,686 |

*"swauditlogs" with data for tickets deleted through Kayako UI*

| | | |
|---|---|---|
| H. | Missing tickets from G found in swauditlogs | 9,508 |
| I. | Missing tickets from G **not found** in swauditlogs: *G-H* | 1,178 |

*Table "swticketmergelog" with data for tickets merged via Kayako UI*

J.   Missing tickets from I found in swticketmergelog                    1134
K.   Missing tickets from I **not found** in swticketmergelog: *I-J*      44

For the 44 tickets that are missing, Defendants' technical team was able to discover the estimated creation dates of those tickets as shown below in a ranked order.

- 12 tickets were created in 2019 (between March 31 & November 15):
- 9 tickets were created in 2018 (between August 17 & August 18)
- 8 tickets were created in 2015 (between September 9 & November 12)
- 8 tickets were created in 2020 (between February 12 & August 11)
- 3 tickets were created in 2017 (on May 16)
- 3 tickets were created in 2021 (on January 7)
- 1 ticket was created in 2016 (on February 24)

Defendant's technical team has some hypothesis about why these 44 tickets have disappeared and believe that this could be due to the poor implementation of Kayako database transaction processing. After looking at the Kayako software code, Defendants' technical team determined that these steps are taken when a ticket is selected for deletion through the Kayako user interface:

a.  The ticket ID for the selected ticket is determined and the record corresponding to that ticket ID is deleted in "swtickets" table
b.  All other records for posts, attachments, etc. associated with the deleted ticket ID are identified in various tables, e.g., "swticketposts" and "swattachments", and also deleted
c.  A record about the deletion of specific ticket ID is inserted into "swauditlogs" table and earlier log records associated with the deleted ticket ID are removed from "swauditlogs" table

Defendants think that in some rare cases the necessary deletion log record may not have been written into the "swauditlogs" table because of potential technical glitches in the system. Such glitches could be due to several concurrent deletion requests getting submitted to the system and the "swauditlogs" table getting locked by a single request, thus preventing other requests from writing into this table. If the Kayako transaction processing code was correctly implemented, failure to write the log data into "swauditlogs" table would force the system to roll back earlier changes in other tables and therefore the ticket ID would remain in the "swtickets" table.

**3.      Deleted audit logs.**

Can you kindly describe which audit logs were deleted, as stated at page 21 of the Draft Report, or the methodology used to arrive at this conclusion.  Was the conclusion that audit logs were deleted based on a "gap" analysis?  In any event, it appears that, when a ticket is deleted, the out-of-the-box Kayako Application deletes all log records except for the last deletion record for that ticket. Therefore, a deletion of *any* ticket would automatically cause a gap in the audit logs.

**4.    Back-ups**

The Draft Report, at page 19, states that Defendants hid back up files. However, it appears from creation dates in the screenshots below that the referenced files were actually created specifically for the Special Master – and that they were not regularly-generated "back-ups":







5.    Use of PHP and SQL Deletion Scripts

The Draft Report concludes that Defendants used PHP and SQL deletion scripts to delete records (p. 28). However, Defendants' expert was not able to verify that any of the 28 PHP scripts contained any deletion language. See command "findstr del *.*" result below:

Moreover, these scripts were all created specifically for the purpose of responding to discovery in this case, as shown in the below creation dates:

| 名称 | 创建日期 |
| --- | --- |
| zenghy_sql_statement.txt | 2021/3/25 18:04 |
| zenghy_evgeny.rekling_tickets.php | 2020/10/21 10:18 |
| zenghy_tuananh1080_tickets.php | 2020/5/13 16:09 |
| zenghy_tickets_20201009.php | 2020/10/9 10:12 |
| zenghy_yamakuqi_tickets.php | 2020/5/12 15:41 |
| zenghy_2017_until_now_tickets.php | 2020/5/12 15:21 |
| zenghy_attachment_copy_file.php | 2020/9/13 16:18 |
| zenghy_all_domain_tickets.php | 2020/7/3 16:58 |
| zenghy_all_domain_tickets - v1.php | 2020/7/3 16:58 |
| zenghy_xKVRYEH.hfndY_tickets.php | 2020/6/12 21:58 |
| zenghy_2017_until_now_keyword_tickets1.php | 2020/6/12 21:59 |
| zenghy_2017_until_now_keyword_tickets2.php | 2020/6/12 21:58 |
| zenghy_2017_until_now_keyword_tickets6.php | 2020/6/12 21:59 |
| zenghy_2017_until_now_keyword_tickets7.php | 2020/6/12 21:58 |
| zenghy_tenmiendaduocdangky_tickets.php | 2020/6/20 15:32 |
| zenghy_2017_until_now_keyword_tickets5.php | 2020/6/12 21:58 |
| zenghy_2017_until_now_keyword_tickets4.php | 2020/6/12 21:58 |
| zenghy_2017_until_now_keyword_tickets3.php | 2020/6/12 17:51 |
| zenghy_2017_until_now_complaints@onlinenic.com_tickets.php | 2020/6/12 15:32 |
| zenghy_2017_until_now_abuse@onlinenic.com_tickets.php | 2020/6/12 15:27 |
| zenghy_admin_tickets.php | 2020/5/13 16:10 |
| zenghy_zvedenyuk.eugene_tickets.php | 2020/5/13 16:11 |
| zenghy_domain_tickets.php | 2020/5/13 16:10 |
| zenghy_clippoo18.xxx_tickets.php | 2020/5/13 16:07 |
| zenghy_yamaguchi.takashi8_tickets.php | 2020/5/13 16:12 |
| zenghy_jenryhas_tickets.php | 2020/5/13 16:04 |
| get_domain.php | 2020/1/28 15:45 |
| get_post_info.php | 2020/1/28 15:45 |

Likewise, the SQL deletion "script" referenced in the Draft Report was merely a summary of steps taken by Defendants' database operator in executing commands (through a database client application) to respond to discovery- which employed the following steps:

a. Defendants' technician first imported an original ticket database into the database on server 173.255.221.136.

b. Defendants used the search terms provided by Plaintiffs to search table swtickets, find the relevant ticketid, and then record the ticketid.

c. Defendants used the ticketid to find its associating ticketmaskid, oldticketmaskid, ticketpostid.

d.  Defendants then deleted ticket records that were not associated with ticketid, ticketmaskid, oldticketmaskid, ticketpostid generated in above 2 and 3.

e.  The data after deletion was the responsive data that was shared with Plaintiffs.

**6.     Date Ranges**

The Draft Report references certain PHP scripts as evidence that defendants only performed a search of some records from 2017, instead of 2015 (See p. 30). During the discovery process, Defendants wrote numerous scripts for various purposes. However, the only relevant inquiry is what was *actually* produced. Therefore, can you please state whether the records that were actually produced went back to 2015, or not.

**Conclusion.**

Due to time and budget constraints, the above comments and questions are not complete or final. But it would be greatly appreciated if you could respond to them, or at least address them in the final report.

Yours very truly,

LEXANALYTICA, P.C.

By:  Perry J. Narancic