# EXHIBIT C

| account | add time | registran | org |
|---------|----------|-----------|-----|
| 437223 | 11/20/2006 7:39 | Eugene | Avguro |

Payment via credit card

| Amount | Type | Method | Payment date | CC Number |
|--------|------|--------|--------------|-----------|
| | Add | Creditcard | 2007-01-09 14:10:25 | no archive data |
| | Add | Creditcard | 2007-01-12 07:46:49 | no archive data |
| | Add | Creditcard | 2007-01-13 06:59:13 | no archive data |
| | Add | Creditcard | 2007-01-13 19:52:08 | no archive data |
| | Add | Creditcard | 2007-01-14 19:03:15 | no archive data |
| | Add | Creditcard | 2007-01-15 05:00:00 | no archive data |
| | Add | Creditcard | 2007-01-18 03:59:05 | no archive data |
| | Add | Creditcard | 2007-01-18 10:25:27 | no archive data |
| | Add | Creditcard | 2007-01-19 15:45:33 | no archive data |
| | Add | Creditcard | 2007-01-23 07:39:33 | no archive data |
| | Add | Creditcard | 2007-01-25 04:36:09 | no archive data |
| | Add | Creditcard | 2007-02-04 03:53:31 | no archive data |
| | Add | Creditcard | 2007-02-08 05:25:07 | no archive data |
| | Add | Creditcard | 2007-02-11 11:32:47 | no archive data |
| | Add | Creditcard | 2007-02-15 04:57:37 | no archive data |
| | Add | Creditcard | 2007-02-24 09:01:56 | no archive data |
| | Add | Creditcard | 2007-02-27 16:55:20 | no archive data |
| | Add | Creditcard | 2007-03-03 16:02:46 | no archive data |
| | Add | Creditcard | 2007-03-05 08:02:44 | no archive data |
| | Add | Creditcard | 2007-03-06 05:04:51 | no archive data |
| | Add | Creditcard | 2007-03-07 04:49:37 | no archive data |
| | Add | Creditcard | 2007-03-07 10:38:41 | no archive data |
| | Add | Creditcard | 2007-03-09 04:20:26 | no archive data |
| | Add | Creditcard | 2007-03-10 14:56:16 | no archive data |
| | Add | Creditcard | 2007-03-12 03:19:33 | no archive data |
| | Add | Creditcard | 2007-03-13 14:05:26 | no archive data |
| | Add | Creditcard | 2007-03-16 06:29:53 | no archive data |
| | Add | Creditcard | 2007-03-17 07:51:16 | no archive data |
| | Add | Creditcard | 2007-03-19 02:35:34 | no archive data |
| | Add | Creditcard | 2007-03-20 10:50:41 | no archive data |
| | Add | Creditcard | 2007-03-23 07:05:43 | no archive data |
| | Add | Creditcard | 2007-03-27 05:30:17 | no archive data |
| | Add | Creditcard | 2007-03-29 04:54:59 | no archive data |
| | Add | Creditcard | 2007-03-30 08:33:26 | no archive data |
| | Add | Creditcard | 2007-04-01 04:54:20 | no archive data |
| | Add | Creditcard | 2007-04-05 02:26:11 | no archive data |
| | Add | Creditcard | 2007-04-09 04:32:23 | no archive data |
| | Add | Creditcard | 2007-04-14 01:51:19 | no archive data |
| | Add | Creditcard | 2007-04-16 08:24:47 | no archive data |
| | Add | Creditcard | 2007-04-22 07:32:37 | no archive data |
| | Add | Creditcard | 2007-04-26 08:19:35 | no archive data |
| | Add | Creditcard | 2007-05-03 05:19:48 | no archive data |
| | Add | Creditcard | 2007-05-11 04:04:39 | no archive data |
| | Add | Creditcard | 2007-05-16 04:04:00 | no archive data |

| | | | |
|---|---|---|---|
| Add | Creditcard | 2007-05-20 05:54:45 | no archive data |
| Add | Creditcard | 2007-05-23 06:23:27 | no archive data |
| Add | Creditcard | 2007-05-25 07:11:18 | no archive data |
| Add | Creditcard | 2007-05-29 03:15:38 | no archive data |
| Add | Creditcard | 2007-06-04 06:29:04 | no archive data |
| Add | Creditcard | 2007-06-07 09:01:57 | no archive data |
| Add | Creditcard | 2007-06-09 14:31:21 | no archive data |
| Add | Creditcard | 2007-06-13 05:47:28 | no archive data |
| Add | Creditcard | 2007-06-15 05:22:55 | no archive data |
| Add | Creditcard | 2007-06-19 07:17:38 | no archive data |
| Add | Creditcard | 2007-06-22 10:59:05 | no archive data |
| Add | Creditcard | 2007-06-25 03:05:18 | no archive data |
| Add | Creditcard | 2007-06-27 10:31:25 | no archive data |
| Add | Creditcard | 2007-06-28 09:35:48 | no archive data |
| Add | Creditcard | 2007-07-02 04:54:20 | no archive data |
| Add | Creditcard | 2007-07-04 04:59:23 | no archive data |
| Add | Creditcard | 2007-07-07 14:45:38 | no archive data |
| Add | Creditcard | 2007-07-10 14:07:47 | no archive data |
| Add | Creditcard | 2007-07-18 13:39:52 | no archive data |
| Add | Creditcard | 2007-07-23 02:54:34 | no archive data |
| Add | Creditcard | 2007-07-28 05:15:04 | no archive data |
| Add | Creditcard | 2007-07-29 16:53:55 | no archive data |
| Add | Creditcard | 2007-08-01 14:59:58 | no archive data |
| Add | Creditcard | 2007-08-06 17:53:49 | no archive data |
| Add | Creditcard | 2007-08-10 15:26:40 | no archive data |
| Add | Creditcard | 2007-08-15 15:08:18 | no archive data |
| Add | Creditcard | 2007-08-17 06:41:14 | no archive data |
| Add | Creditcard | 2007-08-22 15:15:46 | no archive data |
| Add | Creditcard | 2007-08-24 07:36:25 | no archive data |
| Add | Creditcard | 2007-08-27 15:24:34 | no archive data |
| Add | Creditcard | 2007-08-31 08:28:42 | no archive data |
| Add | Creditcard | 2007-08-31 14:01:41 | no archive data |
| Add | Creditcard | 2007-09-05 03:48:08 | no archive data |
| Add | Creditcard | 2007-09-07 09:13:58 | no archive data |
| Add | Creditcard | 2007-09-11 09:07:20 | no archive data |
| Add | Creditcard | 2007-09-15 03:59:17 | no archive data |
| Add | Creditcard | 2007-09-17 06:21:02 | no archive data |
| Add | Creditcard | 2007-09-17 15:43:20 | no archive data |
| Add | Creditcard | 2007-09-20 08:55:41 | no archive data |
| Add | Creditcard | 2007-09-21 06:58:11 | no archive data |
| Add | Creditcard | 2007-09-27 16:01:06 | no archive data |
| Add | Creditcard | 2007-09-30 07:32:30 | no archive data |
| Add | Creditcard | 2007-10-02 04:33:31 | no archive data |
| Add | Creditcard | 2007-10-02 15:42:41 | no archive data |
| Add | Creditcard | 2007-10-03 09:08:20 | no archive data |
| Add | Creditcard | 2007-10-04 13:17:48 | no archive data |
| Add | Creditcard | 2007-10-09 06:06:41 | no archive data |
| Add | Creditcard | 2007-10-09 07:59:26 | no archive data |
| Add | Creditcard | 2007-10-12 04:27:47 | no archive data |

| Add | Creditcard | 2007-10-13 16:02:17 | no archive data |
|-----|------------|---------------------|-----------------|
| Add | Creditcard | 2007-10-16 15:41:37 | no archive data |
| Add | Creditcard | 2007-10-18 05:36:44 | no archive data |
| Add | Creditcard | 2007-10-19 07:50:07 | no archive data |
| Add | Creditcard | 2007-10-22 16:09:20 | no archive data |
| Add | Creditcard | 2007-10-24 06:20:09 | no archive data |
| Add | Creditcard | 2007-10-24 10:23:41 | no archive data |
| Add | Creditcard | 2007-10-25 16:24:23 | no archive data |
| Add | Creditcard | 2007-10-26 14:14:24 | no archive data |
| Add | Creditcard | 2007-10-29 09:07:11 | no archive data |
| Add | Creditcard | 2007-11-03 16:19:46 | no archive data |
| Add | Creditcard | 2007-11-05 04:10:22 | no archive data |
| Add | Creditcard | 2007-11-06 06:22:47 | no archive data |
| Add | Creditcard | 2007-11-08 08:48:55 | no archive data |
| Add | Creditcard | 2007-11-09 08:49:16 | no archive data |
| Add | Creditcard | 2007-11-11 14:57:28 | no archive data |
| Add | Creditcard | 2007-11-12 04:13:45 | no archive data |
| Add | Creditcard | 2007-11-13 09:50:49 | no archive data |
| Add | Creditcard | 2007-11-17 08:05:20 | no archive data |
| Add | Creditcard | 2007-11-18 16:23:36 | no archive data |
| Add | Creditcard | 2007-11-20 07:04:53 | no archive data |
| Add | Creditcard | 2007-11-22 04:41:08 | no archive data |
| Add | Creditcard | 2007-11-24 08:59:54 | no archive data |
| Add | Creditcard | 2007-11-27 03:49:24 | no archive data |
| Add | Creditcard | 2007-11-28 08:15:34 | no archive data |
| Add | Creditcard | 2007-11-30 13:47:46 | no archive data |
| Add | Creditcard | 2007-12-04 02:23:09 | no archive data |
| Add | Creditcard | 2007-12-05 14:17:51 | no archive data |
| Add | Creditcard | 2007-12-07 05:47:54 | no archive data |
| Add | Creditcard | 2007-12-08 05:14:30 | no archive data |
| Add | Creditcard | 2007-12-11 08:49:25 | no archive data |
| Add | Creditcard | 2007-12-13 15:11:29 | no archive data |
| Add | Creditcard | 2007-12-18 07:24:01 | no archive data |
| Add | Creditcard | 2007-12-19 06:02:48 | no archive data |
| Add | Creditcard | 2007-12-22 05:00:05 | no archive data |
| Add | Creditcard | 2007-12-26 07:48:50 | no archive data |
| Add | Creditcard | 2007-12-28 09:07:42 | no archive data |
| Add | Creditcard | 2007-12-31 04:17:46 | no archive data |
| Add | Creditcard | 2008-01-03 11:17:40 | no archive data |
| Add | Creditcard | 2008-01-07 09:01:48 | no archive data |
| Add | Creditcard | 2008-01-10 13:41:16 | no archive data |
| Add | Creditcard | 2008-01-13 09:11:35 | no archive data |
| Add | Creditcard | 2008-01-17 08:47:03 | no archive data |
| Add | Creditcard | 2008-01-18 07:56:53 | no archive data |
| Add | Creditcard | 2008-01-24 04:40:46 | no archive data |
| Add | Creditcard | 2008-01-26 06:14:23 | no archive data |
| Add | Creditcard | 2008-01-29 08:11:16 | no archive data |
| Add | Creditcard | 2008-02-02 07:50:30 | no archive data |
| Add | Creditcard | 2008-02-06 11:20:17 | no archive data |

| | | | |
|---|---|---|---|
| Add | Creditcard | 2008-02-09 05:41:28 | no archive data |
| Add | Creditcard | 2008-02-13 05:03:31 | no archive data |
| Add | Creditcard | 2008-02-15 07:51:34 | no archive data |
| Add | Creditcard | 2008-02-15 15:22:15 | no archive data |
| Add | Creditcard | 2008-02-18 06:58:31 | no archive data |
| Add | Creditcard | 2008-02-21 10:27:25 | no archive data |
| Add | Creditcard | 2008-02-23 13:50:17 | no archive data |
| Add | Creditcard | 2008-02-26 15:23:45 | no archive data |
| Add | Creditcard | 2008-02-28 08:50:09 | no archive data |
| Add | Creditcard | 2008-03-01 08:12:51 | no archive data |
| Add | Creditcard | 2008-03-03 09:19:32 | no archive data |
| Add | Creditcard | 2008-03-06 11:13:56 | no archive data |
| Add | Creditcard | 2008-03-09 16:27:49 | no archive data |
| Add | Creditcard | 2008-03-12 05:03:42 | no archive data |
| Add | Creditcard | 2008-03-14 04:50:56 | no archive data |
| Add | Creditcard | 2008-03-18 09:50:29 | no archive data |
| Add | Creditcard | 2008-03-19 08:52:48 | no archive data |
| Add | Creditcard | 2008-03-21 08:50:00 | no archive data |
| Add | Creditcard | 2008-03-23 15:54:57 | no archive data |
| Add | Creditcard | 2008-03-24 15:37:19 | no archive data |
| Add | Creditcard | 2008-03-26 16:21:59 | no archive data |
| Add | Creditcard | 2008-03-28 07:15:19 | no archive data |
| Add | Creditcard | 2008-03-29 08:21:32 | no archive data |
| Add | Creditcard | 2008-04-02 05:51:08 | no archive data |
| Add | Creditcard | 2008-04-04 04:20:54 | no archive data |
| Add | Creditcard | 2008-04-04 04:22:08 | no archive data |
| Add | Creditcard | 2008-04-07 09:14:58 | no archive data |
| Add | Creditcard | 2008-04-09 04:14:34 | no archive data |
| Add | Creditcard | 2008-04-11 05:26:28 | no archive data |
| Add | Creditcard | 2008-04-11 12:01:21 | no archive data |
| Add | Creditcard | 2008-04-13 16:26:55 | no archive data |
| Add | Creditcard | 2008-04-16 09:48:49 | no archive data |
| Add | Creditcard | 2008-04-19 05:00:38 | no archive data |
| Add | Creditcard | 2008-04-21 07:24:35 | no archive data |
| Add | Creditcard | 2008-04-22 04:26:42 | no archive data |
| Add | Creditcard | 2008-04-23 11:32:51 | no archive data |
| Add | Creditcard | 2008-04-24 16:20:32 | no archive data |
| Add | Creditcard | 2008-04-24 16:20:49 | no archive data |
| Add | Creditcard | 2008-04-25 09:28:35 | no archive data |
| Add | Creditcard | 2008-04-29 06:43:56 | no archive data |
| Add | Creditcard | 2008-05-06 05:22:09 | no archive data |
| Add | Creditcard | 2008-05-06 05:24:08 | no archive data |
| Add | Creditcard | 2008-05-08 16:38:58 | no archive data |
| Add | Creditcard | 2008-05-10 14:06:35 | no archive data |
| Add | Creditcard | 2008-05-12 13:37:59 | no archive data |
| Add | Creditcard | 2008-05-15 04:23:52 | no archive data |
| Add | Creditcard | 2008-05-16 10:17:59 | no archive data |
| Add | Creditcard | 2008-05-16 10:19:35 | no archive data |
| Add | Creditcard | 2008-05-19 03:49:36 | no archive data |

| | | | |
|---|---|---|---|
| Add | Creditcard | 2008-05-21 11:23:18 | no archive data |
| Add | Creditcard | 2008-05-23 10:00:40 | no archive data |
| Add | Creditcard | 2008-05-25 11:05:11 | no archive data |
| Add | Creditcard | 2008-05-27 03:15:37 | no archive data |
| Add | Creditcard | 2008-05-28 06:10:29 | no archive data |
| Add | Creditcard | 2008-05-29 10:26:17 | no archive data |
| Add | Creditcard | 2008-05-30 14:44:45 | no archive data |
| Add | Creditcard | 2008-06-01 04:50:44 | no archive data |
| Add | Creditcard | 2008-06-02 10:47:42 | no archive data |
| Add | Creditcard | 2008-06-03 08:21:02 | no archive data |
| Add | Creditcard | 2008-06-04 07:49:56 | no archive data |
| Add | Creditcard | 2008-06-05 03:59:53 | no archive data |
| Add | Creditcard | 2008-06-06 08:54:52 | no archive data |
| Add | Creditcard | 2008-06-07 14:10:54 | no archive data |
| Add | Creditcard | 2008-06-09 13:07:14 | no archive data |
| Add | Creditcard | 2008-06-10 05:24:23 | no archive data |
| Add | Creditcard | 2008-06-11 08:19:11 | no archive data |
| Add | Creditcard | 2008-06-13 05:56:46 | no archive data |
| Add | Creditcard | 2008-06-15 08:24:56 | no archive data |
| Add | Creditcard | 2008-06-17 06:16:53 | no archive data |
| Add | Creditcard | 2008-06-19 03:11:50 | no archive data |
| Add | Creditcard | 2008-06-20 09:06:10 | no archive data |
| Add | Creditcard | 2008-06-21 07:59:50 | no archive data |
| Add | Creditcard | 2008-06-24 04:57:20 | no archive data |
| Add | Creditcard | 2008-06-28 05:50:06 | no archive data |
| Add | Creditcard | 2008-06-29 14:08:49 | no archive data |
| Add | Creditcard | 2008-07-03 05:34:26 | no archive data |
| Add | Creditcard | 2008-07-07 08:40:24 | no archive data |
| Add | Creditcard | 2008-07-09 16:22:18 | no archive data |
| Add | Creditcard | 2008-07-12 10:14:57 | no archive data |
| Add | Creditcard | 2008-07-15 09:01:48 | no archive data |
| Add | Creditcard | 2008-07-18 05:44:40 | no archive data |
| Add | Creditcard | 2008-07-21 08:00:51 | no archive data |
| Add | Creditcard | 2008-07-23 03:40:37 | no archive data |
| Add | Creditcard | 2008-07-24 08:26:54 | no archive data |
| Add | Creditcard | 2008-07-25 09:46:14 | no archive data |
| Add | Creditcard | 2008-07-27 06:17:01 | no archive data |
| Add | Creditcard | 2008-07-28 06:30:34 | no archive data |
| Add | Creditcard | 2008-07-29 09:10:10 | no archive data |
| Add | Creditcard | 2008-07-30 08:06:47 | no archive data |
| Add | Creditcard | 2008-07-31 10:26:28 | no archive data |
| Add | Creditcard | 2008-08-03 06:29:35 | no archive data |
| Add | Creditcard | 2008-08-05 10:19:56 | no archive data |
| Add | Creditcard | 2008-08-06 10:52:00 | no archive data |
| Add | Creditcard | 2008-08-07 10:46:33 | no archive data |
| Add | Creditcard | 2008-08-08 08:48:57 | no archive data |
| Add | Creditcard | 2008-08-10 14:42:35 | no archive data |
| Add | Creditcard | 2008-08-12 09:18:46 | no archive data |
| Add | Creditcard | 2008-08-14 12:17:46 | no archive data |

| Add | | Creditcard | 2008-08-18 05:41:36 | no archive data |
|---|---|---|---|---|
| Add | | Creditcard | 2008-08-19 16:03:32 | no archive data |
| Add | | Creditcard | 2008-08-20 15:31:10 | no archive data |
| Add | | Creditcard | 2008-08-22 05:25:14 | no archive data |
| Add | | Creditcard | 2008-08-25 05:26:09 | no archive data |
| Add | | Creditcard | 2008-08-26 09:14:56 | no archive data |
| Add | | Creditcard | 2008-08-28 04:10:29 | no archive data |
| Add | | Creditcard | 2008-08-29 08:12:20 | no archive data |
| Add | | Creditcard | 2008-08-31 18:40:53 | no archive data |
| Add | | Creditcard | 2008-09-02 07:06:50 | no archive data |
| Add | | Creditcard | 2008-09-05 04:54:46 | no archive data |
| Add | | Creditcard | 2008-09-09 06:33:16 | no archive data |
| Add | | Creditcard | 2008-09-10 14:08:20 | no archive data |
| Add | | Creditcard | 2008-09-14 08:00:43 | no archive data |
| Add | | Creditcard | 2008-09-15 11:24:56 | no archive data |
| Add | | Creditcard | 2008-09-19 05:17:12 | no archive data |
| Add | | Creditcard | 2008-09-21 09:36:58 | no archive data |
| Add | | Creditcard | 2008-09-23 12:06:30 | no archive data |
| Add | | Creditcard | 2008-09-25 12:17:46 | no archive data |
| Add | | Creditcard | 2008-09-27 09:17:16 | no archive data |
| Add | | Creditcard | 2008-09-29 05:07:46 | no archive data |
| Add | | Creditcard | 2008-09-30 10:48:41 | no archive data |
| Add | | Creditcard | 2008-10-03 12:26:54 | no archive data |
| Add | | Creditcard | 2008-10-05 08:40:08 | no archive data |
| Add | | Creditcard | 2008-10-08 07:50:11 | no archive data |
| Add | | Creditcard | 2008-10-09 07:20:49 | no archive data |
| Add | | Creditcard | 2008-10-11 05:16:25 | no archive data |
| Add | | Creditcard | 2008-10-13 09:01:29 | no archive data |
| Add | | Creditcard | 2008-10-15 06:30:16 | no archive data |
| Add | | Creditcard | 2008-10-16 09:10:36 | no archive data |
| Add | | Creditcard | 2008-10-16 09:13:58 | no archive data |
| Add | | Creditcard | 2008-10-19 15:24:07 | no archive data |
| Add | | Creditcard | 2008-10-21 10:07:04 | no archive data |
| Add | | Creditcard | 2008-10-22 06:14:43 | no archive data |
| Add | | Creditcard | 2008-10-24 05:39:37 | no archive data |
| Add | | Creditcard | 2008-10-25 07:03:09 | no archive data |
| Add | | Creditcard | 2008-10-27 14:39:25 | no archive data |
| Add | | Creditcard | 2008-10-28 16:38:19 | no archive data |
| Add | | Creditcard | 2008-10-29 16:19:56 | no archive data |
| Add | | Creditcard | 2008-11-01 05:27:38 | no archive data |
| Add | | Creditcard | 2008-11-01 05:29:17 | no archive data |
| Add | | Creditcard | 2008-11-10 10:06:22 | no archive data |
| Add | | Creditcard | 2008-11-19 06:24:34 | no archive data |
| Add | | Creditcard | 2008-11-21 08:29:12 | no archive data |
| Add | | Creditcard | 2008-11-22 08:06:46 | no archive data |
| Add | | Creditcard | 2008-11-23 16:20:21 | no archive data |
| Add | | Creditcard | 2008-11-27 07:15:10 | no archive data |
| Add | | Creditcard | 2008-11-29 07:15:17 | no archive data |
| Add | | Creditcard | 2008-12-02 03:59:02 | no archive data |

| Add | | Creditcard | 2008-12-03 12:33:23 | no archive data |
|---|---|---|---|---|
| Add | | Creditcard | 2008-12-06 06:47:20 | no archive data |
| Add | | Creditcard | 2008-12-08 10:51:38 | no archive data |
| Add | | Creditcard | 2008-12-11 08:25:19 | no archive data |
| Add | | Creditcard | 2008-12-13 07:12:03 | no archive data |
| Add | | Creditcard | 2008-12-15 08:39:13 | no archive data |
| Add | | Creditcard | 2008-12-22 15:49:04 | no archive data |
| Add | | Creditcard | 2008-12-23 07:51:12 | no archive data |
| Add | | Creditcard | 2008-12-24 03:44:45 | no archive data |
| Add | | Creditcard | 2008-12-24 11:22:09 | no archive data |
| Add | | Creditcard | 2008-12-25 10:34:10 | no archive data |
| Add | | Creditcard | 2008-12-27 07:04:22 | no archive data |
| Add | | Creditcard | 2008-12-30 15:22:27 | no archive data |
| Add | | Creditcard | 2009-01-05 06:16:43 | no archive data |
| Add | | Creditcard | 2009-01-11 05:18:34 | no archive data |
| Add | | Creditcard | 2009-01-13 05:04:53 | no archive data |
| Add | | Creditcard | 2009-01-14 10:31:08 | no archive data |
| Add | | Creditcard | 2009-01-16 09:43:50 | no archive data |
| Add | | Creditcard | 2009-01-17 08:14:24 | no archive data |
| Add | | Creditcard | 2009-01-19 07:29:19 | no archive data |
| Add | | Creditcard | 2009-01-21 10:42:21 | no archive data |
| Add | | Creditcard | 2009-01-23 04:09:30 | no archive data |
| Add | | Creditcard | 2009-01-25 08:37:19 | no archive data |
| Add | | Creditcard | 2009-01-27 10:50:16 | no archive data |
| Add | | Creditcard | 2009-01-29 07:01:00 | no archive data |
| Add | | Creditcard | 2009-01-30 09:50:47 | no archive data |
| Add | | Creditcard | 2009-01-31 06:59:49 | no archive data |
| Add | | Creditcard | 2009-02-02 07:42:46 | no archive data |
| Add | | Creditcard | 2009-02-03 09:51:35 | no archive data |
| Add | | Creditcard | 2009-02-04 06:21:42 | no archive data |
| Add | | Creditcard | 2009-02-09 06:32:25 | no archive data |
| Add | | Creditcard | 2009-02-11 05:01:57 | no archive data |
| Add | | Creditcard | 2009-02-13 07:10:22 | no archive data |
| Add | | Creditcard | 2009-02-14 10:23:50 | no archive data |
| Add | | Creditcard | 2009-02-17 04:37:21 | no archive data |
| Add | | Creditcard | 2009-02-19 05:42:39 | no archive data |
| Add | | Creditcard | 2009-02-23 04:48:45 | no archive data |
| Add | | Creditcard | 2009-02-24 06:33:27 | no archive data |
| Add | | Creditcard | 2009-02-26 11:10:21 | no archive data |
| Add | | Creditcard | 2009-02-28 07:35:50 | no archive data |
| Add | | Creditcard | 2009-03-02 04:42:33 | no archive data |
| Add | | Creditcard | 2009-03-04 05:00:49 | no archive data |
| Add | | Creditcard | 2009-03-06 04:30:09 | no archive data |
| Add | | Creditcard | 2009-03-09 07:59:31 | no archive data |
| Add | | Creditcard | 2009-03-11 05:48:29 | no archive data |
| Add | | Creditcard | 2009-03-13 07:09:09 | no archive data |
| Add | | Creditcard | 2009-03-15 08:24:09 | no archive data |
| Add | | Creditcard | 2009-03-17 09:17:04 | no archive data |
| Add | | Creditcard | 2009-03-19 07:00:11 | no archive data |

| Add | | Creditcard | 2009-03-21 08:38:20 | no archive data |
|-----|--|------------|---------------------|-----------------|
| Add | | Creditcard | 2009-03-24 03:49:20 | no archive data |
| Add | | Creditcard | 2009-03-26 04:30:29 | no archive data |
| Add | | Creditcard | 2009-03-29 05:48:10 | no archive data |
| Add | | Creditcard | 2009-03-30 06:47:51 | no archive data |
| Add | | Creditcard | 2009-04-01 04:41:09 | no archive data |
| Add | | Creditcard | 2009-04-04 05:50:53 | no archive data |
| Add | | Creditcard | 2009-04-06 06:07:00 | no archive data |
| Add | | Creditcard | 2009-04-08 05:45:51 | no archive data |
| Add | | Creditcard | 2009-04-10 05:51:56 | no archive data |
| Add | | Creditcard | 2009-04-13 09:57:42 | no archive data |
| Add | | Creditcard | 2009-04-15 06:07:26 | no archive data |
| Add | | Creditcard | 2009-04-17 05:12:51 | no archive data |
| Add | | Creditcard | 2009-04-19 08:34:48 | no archive data |
| Add | | Creditcard | 2009-04-21 08:41:37 | no archive data |
| Add | | Creditcard | 2009-04-22 05:30:16 | no archive data |
| Add | | Creditcard | 2009-04-23 07:23:57 | no archive data |
| Add | | Creditcard | 2009-04-25 08:34:54 | no archive data |
| Add | | Creditcard | 2009-04-27 09:00:44 | no archive data |
| Add | | Creditcard | 2009-04-30 08:12:30 | no archive data |
| Add | | Creditcard | 2009-05-04 02:22:47 | no archive data |
| Add | | Creditcard | 2009-05-05 09:30:34 | no archive data |
| Add | | Creditcard | 2009-05-07 07:22:28 | no archive data |
| Add | | Creditcard | 2009-05-11 06:40:58 | no archive data |
| Add | | Creditcard | 2009-05-13 04:09:50 | no archive data |
| Add | | Creditcard | 2009-05-14 07:58:20 | no archive data |
| Add | | Creditcard | 2009-05-17 06:43:40 | no archive data |
| Add | | Creditcard | 2009-05-19 05:24:14 | no archive data |
| Add | | Creditcard | 2009-05-20 15:40:43 | no archive data |
| Add | | Creditcard | 2009-05-21 15:41:29 | no archive data |
| Add | | Creditcard | 2009-05-24 06:13:03 | no archive data |
| Add | | Creditcard | 2009-05-27 07:48:21 | no archive data |
| Add | | Creditcard | 2009-05-30 16:20:38 | no archive data |
| Add | | Creditcard | 2009-06-01 09:09:18 | no archive data |
| Add | | Creditcard | 2009-06-03 09:39:42 | no archive data |
| Add | | Creditcard | 2009-06-06 06:43:01 | no archive data |
| Add | | Creditcard | 2009-06-08 06:10:52 | no archive data |
| Add | | Creditcard | 2009-06-10 10:24:26 | no archive data |
| Add | | Creditcard | 2009-06-12 07:27:47 | no archive data |
| Add | | Creditcard | 2009-06-15 02:47:55 | no archive data |
| Add | | Creditcard | 2009-06-17 05:14:14 | no archive data |
| Add | | Creditcard | 2009-06-18 08:21:35 | no archive data |
| Add | | Creditcard | 2009-06-19 08:14:46 | no archive data |
| Add | | Creditcard | 2009-06-22 06:01:14 | no archive data |
| Add | | Creditcard | 2009-06-24 10:54:21 | no archive data |
| Add | | Creditcard | 2009-06-28 03:32:27 | no archive data |
| Add | | Creditcard | 2009-06-29 08:22:02 | no archive data |
| Add | | Creditcard | 2009-07-01 06:25:24 | no archive data |
| Add | | Creditcard | 2009-07-04 07:44:01 | no archive data |

| Add | Creditcard | 2009-07-06 09:20:26 | no archive data |
|-----|------------|---------------------|-----------------|
| Add | Creditcard | 2009-07-08 05:35:45 | no archive data |
| Add | Creditcard | 2009-07-08 05:36:15 | no archive data |
| Add | Creditcard | 2009-07-12 02:57:19 | no archive data |
| Add | Creditcard | 2009-07-14 06:09:32 | no archive data |
| Add | Creditcard | 2009-07-16 04:02:15 | no archive data |
| Add | Creditcard | 2009-07-20 04:13:27 | no archive data |
| Add | Creditcard | 2009-07-21 05:41:58 | no archive data |
| Add | Creditcard | 2009-07-23 07:06:16 | no archive data |
| Add | Creditcard | 2009-07-25 14:12:51 | no archive data |
| Add | Creditcard | 2009-07-30 04:45:55 | no archive data |
| Add | Creditcard | 2009-08-01 11:31:58 | no archive data |
| Add | Creditcard | 2009-08-04 05:35:42 | no archive data |
| Add | Creditcard | 2009-08-06 06:30:54 | no archive data |
| Add | Creditcard | 2009-08-10 04:52:15 | no archive data |
| Add | Creditcard | 2009-08-11 09:37:34 | no archive data |
| Add | Creditcard | 2009-08-13 07:43:31 | no archive data |
| Add | Creditcard | 2009-08-16 05:30:23 | no archive data |
| Add | Creditcard | 2009-08-17 06:08:10 | no archive data |
| Add | Creditcard | 2009-08-19 03:29:27 | no archive data |
| Add | Creditcard | 2009-08-20 07:17:06 | no archive data |
| Add | Creditcard | 2009-08-22 08:23:02 | no archive data |
| Add | Creditcard | 2009-08-25 04:22:23 | no archive data |
| Add | Creditcard | 2009-08-27 03:51:57 | no archive data |
| Add | Creditcard | 2009-08-29 07:49:20 | no archive data |
| Add | Creditcard | 2009-08-31 06:19:14 | no archive data |
| Add | Creditcard | 2009-09-02 03:03:59 | no archive data |
| Add | Creditcard | 2009-09-03 06:33:58 | no archive data |
| Add | Creditcard | 2009-09-06 04:16:29 | no archive data |
| Add | Creditcard | 2009-09-08 09:47:54 | no archive data |
| Add | Creditcard | 2009-09-10 08:03:30 | no archive data |
| Add | Creditcard | 2009-09-14 02:14:57 | no archive data |
| Add | Creditcard | 2009-09-16 07:28:01 | no archive data |
| Add | Creditcard | 2009-09-17 15:47:58 | no archive data |
| Add | Creditcard | 2009-09-19 11:46:33 | no archive data |
| Add | Creditcard | 2009-09-21 06:23:10 | no archive data |
| Add | Creditcard | 2009-09-22 08:51:28 | no archive data |
| Add | Creditcard | 2009-09-24 06:09:59 | no archive data |
| Add | Creditcard | 2009-09-26 08:50:01 | no archive data |
| Add | Creditcard | 2009-09-28 05:24:33 | no archive data |
| Add | Creditcard | 2009-09-30 06:43:01 | no archive data |
| Add | Creditcard | 2009-10-01 08:46:56 | no archive data |
| Add | Creditcard | 2009-10-05 03:20:12 | no archive data |
| Add | Creditcard | 2009-10-07 07:36:16 | no archive data |
| Add | Creditcard | 2009-10-08 07:39:15 | no archive data |
| Add | Creditcard | 2009-10-10 06:53:07 | no archive data |
| Add | Creditcard | 2009-10-12 04:47:51 | no archive data |
| Add | Creditcard | 2009-10-14 10:20:50 | no archive data |
| Add | Creditcard | 2009-10-15 06:37:21 | no archive data |

| Add | Creditcard | 2009-10-17 07:42:27 | no archive data |
|-----|------------|---------------------|-----------------|
| Add | Creditcard | 2009-10-20 07:25:12 | no archive data |
| Add | Creditcard | 2009-10-21 10:32:22 | no archive data |
| Add | Creditcard | 2009-10-23 04:04:23 | no archive data |
| Add | Creditcard | 2009-10-24 08:59:34 | no archive data |
| Add | Creditcard | 2009-10-26 03:10:53 | no archive data |
| Add | Creditcard | 2009-10-28 07:12:18 | no archive data |
| Add | Creditcard | 2009-10-29 06:25:42 | no archive data |
| Add | Creditcard | 2009-10-31 06:55:37 | no archive data |
| Add | Creditcard | 2009-11-02 06:19:41 | no archive data |
| Add | Creditcard | 2009-11-03 03:15:03 | no archive data |
| Add | Creditcard | 2009-11-05 05:00:26 | no archive data |
| Add | Creditcard | 2009-11-06 11:00:17 | no archive data |
| Add | Creditcard | 2009-11-08 18:05:58 | no archive data |
| Add | Creditcard | 2009-11-09 07:12:06 | no archive data |
| Add | Creditcard | 2009-11-11 15:21:40 | no archive data |
| Add | Creditcard | 2009-11-12 17:11:34 | no archive data |
| Add | Creditcard | 2009-11-16 06:33:36 | no archive data |
| Add | Creditcard | 2009-11-17 10:02:57 | no archive data |
| Add | Creditcard | 2009-11-19 06:32:14 | no archive data |
| Add | Creditcard | 2009-11-22 17:21:25 | no archive data |
| Add | Creditcard | 2009-11-24 10:29:14 | no archive data |
| Add | Creditcard | 2009-11-25 08:15:41 | no archive data |
| Add | Creditcard | 2009-11-27 10:45:37 | no archive data |
| Add | Creditcard | 2009-12-01 06:46:00 | no archive data |
| Add | Creditcard | 2009-12-04 05:21:28 | no archive data |
| Add | Creditcard | 2009-12-05 10:12:34 | no archive data |
| Add | Creditcard | 2009-12-08 18:59:39 | no archive data |
| Add | Creditcard | 2009-12-10 10:28:04 | no archive data |
| Add | Creditcard | 2009-12-14 06:27:36 | no archive data |
| Add | Creditcard | 2009-12-16 07:00:49 | no archive data |
| Add | Creditcard | 2009-12-18 06:09:52 | no archive data |
| Add | Creditcard | 2009-12-21 14:37:38 | no archive data |
| Add | Creditcard | 2009-12-24 05:09:45 | no archive data |
| Add | Creditcard | 2009-12-28 06:08:17 | no archive data |
| Add | Creditcard | 2009-12-29 17:20:35 | no archive data |
| Add | Creditcard | 2010-01-09 07:22:00 | no archive data |
| Add | Creditcard | 2010-01-11 07:38:44 | no archive data |
| Add | Creditcard | 2010-01-13 04:52:45 | no archive data |
| Add | Creditcard | 2010-01-15 05:03:13 | no archive data |
| Add | Creditcard | 2010-01-16 14:23:39 | no archive data |
| Add | Creditcard | 2010-01-18 11:00:30 | no archive data |
| Add | Creditcard | 2010-01-21 03:10:30 | no archive data |
| Add | Creditcard | 2010-01-22 06:38:56 | no archive data |
| Add | Creditcard | 2010-01-26 05:17:08 | no archive data |
| Add | Creditcard | 2010-01-28 04:59:12 | no archive data |
| Add | Creditcard | 2010-02-03 04:38:07 | no archive data |
| Add | Creditcard | 2010-02-03 14:57:54 | no archive data |
| Add | Creditcard | 2010-02-05 07:37:12 | no archive data |

| | | | |
|---|---|---|---|
| Add | Creditcard | 2010-02-08 07:12:08 | no archive data |
| Add | Creditcard | 2010-02-10 04:10:26 | no archive data |
| Add | Creditcard | 2010-02-12 04:46:38 | no archive data |
| Add | Creditcard | 2010-02-15 04:32:45 | no archive data |
| Add | Creditcard | 2010-02-16 10:20:32 | no archive data |
| Add | Creditcard | 2010-02-17 04:45:47 | no archive data |
| Add | Creditcard | 2010-02-19 06:12:12 | no archive data |
| Add | Creditcard | 2010-02-22 04:30:07 | no archive data |
| Add | Creditcard | 2010-02-22 14:23:10 | no archive data |
| Add | Creditcard | 2010-02-24 06:26:15 | no archive data |
| Add | Creditcard | 2010-02-25 03:41:02 | no archive data |
| Add | Creditcard | 2010-02-26 02:28:00 | no archive data |
| Add | Creditcard | 2010-03-01 04:07:28 | no archive data |
| Add | Creditcard | 2010-03-02 04:06:43 | no archive data |
| Add | Creditcard | 2010-03-04 07:13:30 | no archive data |
| Add | Creditcard | 2010-03-05 03:29:30 | no archive data |
| Add | Creditcard | 2010-03-06 15:45:20 | no archive data |
| Add | Creditcard | 2010-03-08 07:26:01 | no archive data |
| Add | Creditcard | 2010-03-09 09:06:45 | no archive data |
| Add | Creditcard | 2010-03-11 03:24:57 | no archive data |
| Add | Creditcard | 2010-03-13 10:36:40 | no archive data |
| Add | Creditcard | 2010-03-15 06:34:40 | no archive data |
| Add | Creditcard | 2010-03-16 10:32:10 | no archive data |
| Add | Creditcard | 2010-03-18 05:54:18 | no archive data |
| Add | Creditcard | 2010-03-19 10:48:47 | no archive data |
| Add | Creditcard | 2010-03-21 15:07:38 | no archive data |
| Add | Creditcard | 2010-03-23 09:17:13 | no archive data |
| Add | Creditcard | 2010-03-25 04:16:34 | no archive data |
| Add | Creditcard | 2010-03-26 09:42:37 | no archive data |
| Add | Creditcard | 2010-03-28 11:42:25 | no archive data |
| Add | Creditcard | 2010-03-30 07:24:24 | no archive data |
| Add | Creditcard | 2010-03-31 09:21:51 | no archive data |
| Add | Creditcard | 2010-04-03 04:22:29 | no archive data |
| Add | Creditcard | 2010-04-05 06:29:45 | no archive data |
| Add | Creditcard | 2010-04-06 08:59:36 | no archive data |
| Add | Creditcard | 2010-04-07 09:23:50 | no archive data |
| Add | Creditcard | 2010-04-09 17:46:50 | no archive data |
| Add | Creditcard | 2010-04-11 17:08:12 | no archive data |
| Add | Creditcard | 2010-04-13 12:32:07 | no archive data |
| Add | Creditcard | 2010-04-15 06:58:20 | no archive data |
| Add | Creditcard | 2010-04-18 16:05:41 | no archive data |
| Add | Creditcard | 2010-04-20 06:49:00 | no archive data |
| Add | Creditcard | 2010-04-22 07:53:21 | no archive data |
| Add | Creditcard | 2010-04-23 05:17:20 | no archive data |
| Add | Creditcard | 2010-04-26 03:35:15 | no archive data |
| Add | Creditcard | 2010-04-26 03:39:03 | no archive data |
| Add | Creditcard | 2010-04-27 09:57:07 | no archive data |
| Add | Creditcard | 2010-04-29 09:32:38 | no archive data |
| Add | Creditcard | 2010-04-30 06:21:27 | no archive data |

| Add | | Creditcard | 2010-05-02 16:47:05 | no archive data |
|-----|---|------------|---------------------|----------------|
| Add | | Creditcard | 2010-05-04 10:24:39 | no archive data |
| Add | | Creditcard | 2010-05-06 04:11:51 | no archive data |
| Add | | Creditcard | 2010-05-07 05:54:03 | no archive data |
| Add | | Creditcard | 2010-05-09 17:16:23 | no archive data |
| Add | | Creditcard | 2010-05-12 09:33:24 | no archive data |
| Add | | Creditcard | 2010-05-13 06:33:56 | no archive data |
| Add | | Creditcard | 2010-05-15 06:00:16 | no archive data |
| Add | | Creditcard | 2010-05-17 07:26:35 | no archive data |
| Add | | Creditcard | 2010-05-19 08:43:16 | no archive data |
| Add | | Creditcard | 2010-05-21 05:33:55 | no archive data |
| Add | | Creditcard | 2010-05-24 06:54:54 | no archive data |
| Add | | Creditcard | 2010-05-26 04:56:57 | no archive data |
| Add | | Creditcard | 2010-05-28 02:33:49 | no archive data |
| Add | | Creditcard | 2010-05-31 05:06:26 | no archive data |
| Add | | Creditcard | 2010-06-02 07:21:43 | no archive data |
| Add | | Creditcard | 2010-06-03 09:39:50 | no archive data |
| Add | | Creditcard | 2010-06-05 08:26:04 | no archive data |
| Add | | Creditcard | 2010-06-07 08:15:30 | no archive data |
| Add | | Creditcard | 2010-06-08 06:49:34 | no archive data |
| Add | | Creditcard | 2010-06-10 09:47:26 | no archive data |
| Add | | Creditcard | 2010-06-14 06:42:58 | no archive data |
| Add | | Creditcard | 2010-06-15 17:32:14 | no archive data |
| Add | | Creditcard | 2010-06-18 05:15:52 | no archive data |
| Add | | Creditcard | 2010-06-19 05:51:48 | no archive data |
| Add | | Creditcard | 2010-06-22 06:56:28 | no archive data |
| Add | | Creditcard | 2010-06-24 09:07:38 | no archive data |
| Add | | Creditcard | 2010-06-25 09:39:18 | no archive data |
| Add | | Creditcard | 2010-06-28 06:36:50 | no archive data |
| Add | | Creditcard | 2010-06-29 06:30:00 | no archive data |
| Add | | Creditcard | 2010-07-01 06:34:22 | no archive data |
| Add | | Creditcard | 2010-07-02 09:35:03 | no archive data |
| Add | | Creditcard | 2010-07-04 16:54:58 | no archive data |
| Add | | Creditcard | 2010-07-04 16:58:05 | no archive data |
| Add | | Creditcard | 2010-07-06 05:45:41 | no archive data |
| Add | | Creditcard | 2010-07-10 05:12:38 | no archive data |
| Add | | Creditcard | 2010-07-12 04:03:15 | no archive data |
| Add | | Creditcard | 2010-07-12 06:22:12 | no archive data |
| Add | | Creditcard | 2010-07-14 05:59:06 | no archive data |
| Add | | Creditcard | 2010-07-14 06:00:30 | no archive data |
| Add | | Creditcard | 2010-07-15 07:05:30 | no archive data |
| Add | | Creditcard | 2010-07-19 04:15:50 | no archive data |
| Add | | Creditcard | 2010-07-19 04:24:45 | no archive data |
| Add | | Creditcard | 2010-07-20 05:34:52 | no archive data |
| Add | | Creditcard | 2010-07-21 10:09:55 | no archive data |
| Add | | Creditcard | 2010-07-21 10:14:29 | no archive data |
| Add | | Creditcard | 2010-07-22 08:54:49 | no archive data |
| Add | | Creditcard | 2010-07-24 06:17:56 | no archive data |
| Add | | Creditcard | 2010-07-26 03:58:57 | no archive data |

| Add | Creditcard | 2010-07-28 08:54:39 | no archive data |
|-----|------------|---------------------|-----------------|
| Add | Creditcard | 2010-07-29 05:58:02 | no archive data |
| Add | Creditcard | 2010-07-30 09:41:56 | no archive data |
| Add | Creditcard | 2010-08-02 09:19:32 | no archive data |
| Add | Creditcard | 2010-08-04 06:54:16 | no archive data |
| Add | Creditcard | 2010-08-06 08:53:21 | no archive data |
| Add | Creditcard | 2010-08-09 07:33:45 | no archive data |
| Add | Creditcard | 2010-08-11 06:44:28 | no archive data |
| Add | Creditcard | 2010-08-13 09:40:46 | no archive data |
| Add | Creditcard | 2010-08-16 07:39:49 | no archive data |
| Add | Creditcard | 2010-08-18 02:42:27 | no archive data |
| Add | Creditcard | 2010-08-20 18:45:17 | no archive data |
| Add | Creditcard | 2010-08-23 08:27:02 | no archive data |
| Add | Creditcard | 2010-08-24 10:12:19 | no archive data |
| Add | Creditcard | 2010-08-26 16:24:45 | no archive data |
| Add | Creditcard | 2010-08-29 17:44:00 | no archive data |
| Add | Creditcard | 2010-08-31 13:29:17 | no archive data |
| Add | Creditcard | 2010-09-02 07:27:44 | no archive data |
| Add | Creditcard | 2010-09-06 06:35:43 | no archive data |
| Add | Creditcard | 2010-09-08 04:25:26 | no archive data |
| Add | Creditcard | 2010-09-10 06:37:57 | no archive data |
| Add | Creditcard | 2010-09-10 06:39:27 | no archive data |
| Add | Creditcard | 2010-09-13 04:29:43 | no archive data |
| Add | Creditcard | 2010-09-15 06:49:08 | no archive data |
| Add | Creditcard | 2010-09-15 08:43:08 | no archive data |
| Add | Creditcard | 2010-09-16 05:23:29 | no archive data |
| Add | Creditcard | 2010-09-18 04:38:22 | no archive data |
| Add | Creditcard | 2010-09-20 07:58:25 | no archive data |
| Add | Creditcard | 2010-09-22 06:54:57 | no archive data |
| Add | Creditcard | 2010-09-23 07:23:16 | no archive data |
| Add | Creditcard | 2010-09-24 07:27:09 | no archive data |
| Add | Creditcard | 2010-09-27 04:46:32 | no archive data |
| Add | Creditcard | 2010-09-28 07:46:39 | no archive data |
| Add | Creditcard | 2010-09-29 07:55:50 | no archive data |
| Add | Creditcard | 2010-10-01 07:45:55 | no archive data |
| Add | Creditcard | 2010-10-04 05:18:37 | no archive data |
| Add | Creditcard | 2010-10-06 04:29:18 | no archive data |
| Add | Creditcard | 2010-10-07 09:31:27 | no archive data |
| Add | Creditcard | 2010-10-08 08:05:44 | no archive data |
| Add | Creditcard | 2010-10-11 08:16:09 | no archive data |
| Add | Creditcard | 2010-10-13 07:57:27 | no archive data |
| Add | Creditcard | 2010-10-14 10:23:07 | no archive data |
| Add | Creditcard | 2010-10-18 04:27:41 | no archive data |
| Add | Creditcard | 2010-10-19 04:11:20 | no archive data |
| Add | Creditcard | 2010-10-20 08:12:37 | no archive data |
| Add | Creditcard | 2010-10-22 09:18:58 | no archive data |
| Add | Creditcard | 2010-10-25 05:28:32 | no archive data |
| Add | Creditcard | 2010-10-27 05:14:17 | no archive data |
| Add | Creditcard | 2010-10-28 04:49:59 | no archive data |

| Add | Creditcard | 2010-10-30 05:32:03 | no archive data |
| Add | Creditcard | 2010-11-06 07:20:20 | no archive data |
| Add | Creditcard | 2010-11-08 09:16:40 | no archive data |
| Add | Creditcard | 2010-11-10 10:07:10 | no archive data |
| Add | Creditcard | 2010-11-13 08:39:26 | no archive data |
| Add | Creditcard | 2010-11-16 00:30:26 | no archive data |
| Add | Creditcard | 2010-11-17 09:00:08 | no archive data |
| Add | Creditcard | 2010-11-18 03:22:10 | no archive data |
| Add | Creditcard | 2010-11-19 06:34:32 | no archive data |
| Add | Creditcard | 2010-11-22 06:01:42 | no archive data |
| Add | Creditcard | 2010-11-23 08:03:38 | no archive data |
| Add | Creditcard | 2010-11-26 06:05:28 | no archive data |
| Add | Creditcard | 2010-11-29 04:39:58 | fragment piece, see right |
| Add | Creditcard | 2010-12-03 06:45:24 | no archive data |
| Add | Creditcard | 2010-12-06 05:43:11 | fragment piece, see right |
| Add | Creditcard | 2010-12-06 09:09:01 | no archive data |
| Add | Creditcard | 2010-12-08 05:08:13 | fragment piece, see right |
| Add | Creditcard | 2010-12-09 05:42:18 | no archive data |
| Add | Creditcard | 2010-12-10 03:46:30 | fragment piece, see right |
| Add | Creditcard | 2010-12-13 11:02:57 | fragment piece, see right |
| Add | Creditcard | 2010-12-13 20:40:01 | no archive data |
| Add | Creditcard | 2010-12-18 07:44:55 | no archive data |
| Add | Creditcard | 2010-12-20 05:40:37 | no archive data |
| Add | Creditcard | 2010-12-22 08:45:11 | fragment piece, see right |
| Add | Creditcard | 2010-12-24 05:56:08 | fragment piece, see right |
| Add | Creditcard | 2011-01-11 10:46:29 | no archive data |
| Add | Creditcard | 2011-01-11 20:17:06 | no archive data |
| Add | Creditcard | 2011-01-18 08:56:14 | fragment piece, see right |
| Add | Creditcard | 2011-01-31 03:17:49 | fragment piece, see right |
| Add | Creditcard | 2011-02-01 07:51:12 | fragment piece, see right |
| Add | Creditcard | 2011-02-03 03:38:17 | no archive data |
| Add | Creditcard | 2011-02-04 07:18:25 | no archive data |
| Add | Creditcard | 2011-02-07 08:53:16 | no archive data |
| Add | Creditcard | 2011-02-09 02:48:25 | no archive data |
| Add | Creditcard | 2011-02-09 18:31:12 | fragment piece, see right |
| Add | Creditcard | 2011-02-11 02:51:53 | no archive data |
| Add | Creditcard | 2011-02-12 05:49:14 | fragment piece, see right |
| Add | Creditcard | 2011-02-13 16:53:38 | fragment piece, see right |
| Add | Creditcard | 2011-02-15 05:49:46 | no archive data |
| Add | Creditcard | 2011-02-16 09:35:00 | fragment piece, see right |
| Add | Creditcard | 2011-02-19 04:39:50 | no archive data |
| Add | Creditcard | 2011-02-21 04:21:39 | no archive data |
| Add | Creditcard | 2011-02-22 04:17:04 | no archive data |
| Add | Creditcard | 2011-02-23 04:36:52 | fragment piece, see right |
| Add | Creditcard | 2011-02-24 10:53:05 | no archive data |
| Add | Creditcard | 2011-03-02 02:37:39 | no archive data |
| Add | Creditcard | 2011-03-04 13:05:55 | no archive data |
| Add | Creditcard | 2011-03-06 14:14:55 | fragment piece, see right |
| Add | Creditcard | 2011-03-09 10:14:08 | fragment piece, see right |

| Add | Creditcard | 2011-03-14 08:31:47 | fragment piece, see right |
|-----|-----------|---------------------|---------------------------|
| Add | Creditcard | 2011-03-16 03:06:44 | no archive data |
| Add | Creditcard | 2011-03-17 02:16:57 | no archive data |
| Add | Creditcard | 2011-03-18 07:55:57 | fragment piece, see right |
| Add | Creditcard | 2011-03-20 07:29:52 | no archive data |
| Add | Creditcard | 2011-03-21 09:24:17 | no archive data |
| Add | Creditcard | 2011-03-21 09:26:12 | no archive data |
| Add | Creditcard | 2011-03-23 05:21:53 | fragment piece, see right |
| Add | Creditcard | 2011-03-25 03:58:33 | fragment piece, see right |
| Add | Creditcard | 2011-03-26 07:13:52 | fragment piece, see right |
| Add | Creditcard | 2011-03-29 04:51:34 | fragment piece, see right |
| Add | Creditcard | 2011-03-31 01:39:31 | fragment piece, see right |
| Add | Creditcard | 2011-04-01 04:46:09 | fragment piece, see right |
| Add | Creditcard | 2011-04-04 02:21:26 | fragment piece, see right |
| Add | Creditcard | 2011-04-05 02:31:05 | fragment piece, see right |
| Add | Creditcard | 2011-04-06 09:25:45 | fragment piece, see right |
| Add | Creditcard | 2011-04-08 02:25:58 | fragment piece, see right |
| Add | Creditcard | 2011-04-09 07:19:22 | fragment piece, see right |
| Add | Creditcard | 2011-04-09 09:08:28 | fragment piece, see right |
| Add | Creditcard | 2011-04-11 06:46:47 | fragment piece, see right |
| Add | Creditcard | 2011-04-12 03:35:45 | fragment piece, see right |
| Add | Creditcard | 2011-04-14 01:27:55 | fragment piece, see right |
| Add | Creditcard | 2011-04-17 04:35:36 | fragment piece, see right |
| Add | Creditcard | 2011-04-18 11:13:21 | fragment piece, see right |
| Add | Creditcard | 2011-04-21 04:48:48 | fragment piece, see right |
| Add | Creditcard | 2011-04-23 07:53:00 | fragment piece, see right |
| Add | Creditcard | 2011-04-25 10:43:47 | fragment piece, see right |
| Add | Creditcard | 2011-04-27 03:56:25 | fragment piece, see right |
| Add | Creditcard | 2011-05-01 05:51:33 | fragment piece, see right |
| Add | Creditcard | 2011-05-03 03:34:26 | fragment piece, see right |
| Add | Creditcard | 2011-05-04 02:52:07 | fragment piece, see right |
| Add | Creditcard | 2011-05-05 05:46:08 | fragment piece, see right |
| Add | Creditcard | 2011-05-07 19:19:14 | fragment piece, see right |
| Add | Creditcard | 2011-05-09 23:33:19 | fragment piece, see right |
| Add | Creditcard | 2011-05-09 23:37:01 | fragment piece, see right |
| Add | Creditcard | 2011-05-11 02:50:12 | fragment piece, see right |
| Add | Creditcard | 2011-05-11 02:51:49 | fragment piece, see right |
| Add | Creditcard | 2011-05-12 07:04:49 | fragment piece, see right |
| Add | Creditcard | 2011-05-13 08:31:33 | fragment piece, see right |
| Add | Creditcard | 2011-05-16 04:41:06 | fragment piece, see right |
| Add | Creditcard | 2011-05-16 07:08:07 | fragment piece, see right |
| Add | Creditcard | 2011-05-18 04:14:49 | fragment piece, see right |
| Add | Creditcard | 2011-05-19 08:24:59 | fragment piece, see right |
| Add | Creditcard | 2011-05-21 06:14:52 | fragment piece, see right |
| Add | Creditcard | 2011-05-24 04:09:55 | fragment piece, see right |
| Add | Creditcard | 2011-05-25 13:50:20 | fragment piece, see right |
| Add | Creditcard | 2011-05-25 13:52:30 | fragment piece, see right |
| Add | Creditcard | 2011-05-30 02:29:10 | fragment piece, see right |
| Add | Creditcard | 2011-06-03 04:36:39 | fragment piece, see right |

| Add | Creditcard | 2011-06-03 04:38:00 | fragment piece, see right |
|-----|------------|---------------------|---------------------------|
| Add | Creditcard | 2011-06-06 02:07:51 | fragment piece, see right |
| Add | Creditcard | 2011-06-07 03:37:56 | fragment piece, see right |
| Add | Creditcard | 2011-06-07 03:39:33 | fragment piece, see right |
| Add | Creditcard | 2011-06-08 02:21:55 | fragment piece, see right |
| Add | Creditcard | 2011-06-08 02:25:59 | fragment piece, see right |
| Add | Creditcard | 2011-06-09 05:49:48 | fragment piece, see right |
| Add | Creditcard | 2011-06-13 05:18:37 | fragment piece, see right |
| Add | Creditcard | 2011-06-15 04:20:58 | fragment piece, see right |
| Add | Creditcard | 2011-06-17 03:40:30 | fragment piece, see right |
| Add | Creditcard | 2011-06-17 03:43:10 | fragment piece, see right |
| Add | Creditcard | 2011-06-18 02:58:10 | fragment piece, see right |
| Add | Creditcard | 2011-06-21 01:23:37 | fragment piece, see right |
| Add | Creditcard | 2011-06-23 02:36:37 | fragment piece, see right |
| Add | Creditcard | 2011-06-25 03:52:46 | fragment piece, see right |
| Add | Creditcard | 2011-06-27 06:59:38 | fragment piece, see right |
| Add | Creditcard | 2011-06-29 05:52:38 | fragment piece, see right |
| Add | Creditcard | 2011-07-01 05:28:29 | fragment piece, see right |
| Add | Creditcard | 2011-07-06 07:43:30 | fragment piece, see right |
| Add | Creditcard | 2011-07-10 16:20:35 | fragment piece, see right |
| Add | Creditcard | 2011-07-11 06:24:48 | fragment piece, see right |
| Add | Creditcard | 2011-07-13 02:27:16 | fragment piece, see right |
| Add | Creditcard | 2011-07-15 06:42:56 | fragment piece, see right |
| Add | Creditcard | 2011-07-18 03:46:33 | fragment piece, see right |
| Add | Creditcard | 2011-07-20 03:43:22 | fragment piece, see right |
| Add | Creditcard | 2011-07-22 02:07:32 | fragment piece, see right |
| Add | Creditcard | 2011-07-25 01:17:03 | fragment piece, see right |
| Add | Creditcard | 2011-07-28 04:33:04 | fragment piece, see right |
| Add | Creditcard | 2011-07-30 03:09:49 | fragment piece, see right |
| Add | Creditcard | 2011-08-23 09:38:34 | |
| Add | Creditcard | 2011-08-29 04:32:45 | |
| Add | Creditcard | 2011-09-01 03:42:43 | |
| Add | Creditcard | 2011-09-03 06:16:53 | |
| Add | Creditcard | 2011-09-05 06:02:01 | |
| Add | Creditcard | 2011-09-09 04:54:25 | |
| Add | Creditcard | 2011-09-11 07:52:10 | |
| Add | Creditcard | 2011-09-12 15:15:03 | |
| Add | Creditcard | 2011-09-14 06:03:35 | |
| Add | Creditcard | 2011-09-16 04:28:50 | |
| Add | Creditcard | 2011-09-18 14:56:51 | |
| Add | Creditcard | 2011-09-20 06:06:02 | |
| Add | Creditcard | 2011-09-22 04:53:45 | |
| Add | Creditcard | 2011-09-23 04:17:05 | |
| Add | Creditcard | 2011-09-25 08:50:48 | |
| Add | Creditcard | 2011-09-29 14:20:54 | |
| Add | Creditcard | 2011-10-04 09:39:00 | |
| Add | Creditcard | 2011-10-06 03:48:44 | |
| Add | Creditcard | 2011-10-07 08:40:37 | |
| Add | Creditcard | 2011-10-10 04:44:42 | |

| | | |
|---|---|---|
| Add | Creditcard | 2011-10-11 04:46:38 |
| Add | Creditcard | 2011-10-12 05:48:51 |
| Add | Creditcard | 2011-10-13 07:05:06 |
| Add | Creditcard | 2011-11-04 04:58:59 |
| Add | Creditcard | 2011-11-05 04:07:20 |
| Add | Creditcard | 2011-11-07 19:34:36 |
| Add | Creditcard | 2011-11-09 05:14:58 |
| Add | Creditcard | 2011-11-11 07:00:44 |
| Add | Creditcard | 2011-11-14 06:38:29 |
| Add | Creditcard | 2011-11-17 06:56:06 |
| Add | Creditcard | 2011-11-18 06:16:13 |
| Add | Creditcard | 2011-11-21 11:49:49 |
| Add | Creditcard | 2011-11-27 06:02:44 |
| Add | Creditcard | 2011-11-29 04:11:06 |
| Add | Creditcard | 2011-11-30 03:42:00 |
| Add | Creditcard | 2011-12-02 06:58:17 |
| Add | Creditcard | 2011-12-04 11:06:31 |
| Add | Creditcard | 2011-12-08 05:31:20 |
| Add | Creditcard | 2011-12-11 06:30:54 |
| Add | Creditcard | 2011-12-12 15:55:33 |
| Add | Creditcard | 2011-12-15 04:07:58 |
| Add | Creditcard | 2011-12-16 03:40:19 |
| Add | Creditcard | 2011-12-18 03:50:31 |
| Add | Creditcard | 2011-12-20 03:06:32 |
| Add | Creditcard | 2011-12-22 03:53:32 |
| Add | Creditcard | 2011-12-24 03:00:13 |
| Add | Creditcard | 2011-12-26 03:51:40 |
| Add | Creditcard | 2011-12-27 06:39:42 |
| Add | Creditcard | 2011-12-29 09:23:08 |
| Add | Creditcard | 2012-01-02 11:36:27 |
| Add | Creditcard | 2012-01-04 06:10:45 |
| Add | Creditcard | 2012-01-06 07:03:47 |
| Add | Creditcard | 2012-01-10 06:15:46 |
| Add | Creditcard | 2012-01-13 04:49:14 |
| Add | Creditcard | 2012-01-15 05:29:07 |
| Add | Creditcard | 2012-01-16 13:30:29 |
| Add | Creditcard | 2012-01-17 15:33:31 |
| Add | Creditcard | 2012-01-19 06:03:15 |
| Add | Creditcard | 2012-01-20 07:53:50 |
| Add | Creditcard | 2012-01-23 04:42:52 |
| Add | Creditcard | 2012-01-25 05:28:35 |
| Add | Creditcard | 2012-01-27 05:28:25 |
| Add | Creditcard | 2012-01-29 04:50:19 |
| Add | Creditcard | 2012-01-30 07:36:19 |
| Add | Creditcard | 2012-01-31 05:59:43 |
| Add | Creditcard | 2012-02-02 04:33:33 |
| Add | Creditcard | 2012-02-03 05:54:30 |
| Add | Creditcard | 2012-02-07 05:10:52 |
| Add | Creditcard | 2012-02-08 19:12:37 |

| | | |
|---|---|---|
| Add | Creditcard | 2012-02-09 05:56:28 |
| Add | Creditcard | 2012-02-10 08:56:10 |
| Add | Creditcard | 2012-02-10 18:53:40 |
| Add | Creditcard | 2012-02-12 05:24:34 |
| Add | Creditcard | 2012-02-13 04:09:20 |
| Add | Creditcard | 2012-02-14 04:34:57 |
| Add | Creditcard | 2012-02-15 03:52:41 |
| Add | Creditcard | 2012-02-16 09:24:22 |
| Add | Creditcard | 2012-02-18 15:54:52 |
| Add | Creditcard | 2012-02-20 01:39:13 |
| Add | Creditcard | 2012-02-21 06:05:04 |
| Add | Creditcard | 2012-02-22 03:00:54 |
| Add | Creditcard | 2012-02-24 03:43:28 |
| Add | Creditcard | 2012-02-26 11:30:05 |
| Add | Creditcard | 2012-02-27 08:27:08 |
| Add | Creditcard | 2012-02-29 02:03:32 |
| Add | Creditcard | 2012-03-01 07:16:17 |
| Add | Creditcard | 2012-03-02 05:37:07 |
| Add | Creditcard | 2012-03-07 07:27:48 |
| Add | Creditcard | 2012-03-10 06:25:58 |
| Add | Creditcard | 2012-03-11 09:11:25 |
| Add | Creditcard | 2012-03-12 06:50:41 |
| Add | Creditcard | 2012-03-13 07:05:17 |
| Add | Creditcard | 2012-03-14 06:12:14 |
| Add | Creditcard | 2012-03-17 05:59:11 |
| Add | Creditcard | 2012-03-19 04:48:45 |
| Add | Creditcard | 2012-03-20 11:03:10 |
| Add | Creditcard | 2012-03-21 11:32:25 |
| Add | Creditcard | 2012-03-23 04:51:46 |
| Add | Creditcard | 2012-03-28 04:19:08 |
| Add | Creditcard | 2012-03-29 05:52:13 |
| Add | Creditcard | 2012-03-31 05:44:16 |
| Add | Creditcard | 2012-04-02 04:55:27 |
| Add | Creditcard | 2012-04-03 07:42:42 |
| Add | Creditcard | 2012-04-04 11:23:04 |
| Add | Creditcard | 2012-04-06 03:47:51 |
| Add | Creditcard | 2012-04-08 08:05:11 |
| Add | Creditcard | 2012-04-10 06:12:16 |
| Add | Creditcard | 2012-04-12 02:06:50 |
| Add | Creditcard | 2012-04-13 03:56:21 |
| Add | Creditcard | 2012-04-16 03:41:21 |
| Add | Creditcard | 2012-04-17 09:49:40 |
| Add | Creditcard | 2012-04-18 14:50:09 |
| Add | Creditcard | 2012-04-20 04:13:13 |
| Add | Creditcard | 2012-04-23 06:15:25 |
| Add | Creditcard | 2012-04-24 05:00:14 |
| Add | Creditcard | 2012-04-27 17:31:22 |
| Add | Creditcard | 2012-05-01 04:31:05 |
| Add | Creditcard | 2012-05-02 18:36:21 |

| | | |
|---|---|---|
| dd | Creditcard | 2012-05-04 13:02:36 |
| dd | Creditcard | 2012-05-05 01:44:46 |
| dd | Creditcard | 2012-05-06 12:06:40 |
| dd | Creditcard | 2012-05-07 11:46:36 |
| dd | Creditcard | 2012-05-08 11:00:32 |
| dd | Creditcard | 2012-05-09 12:04:23 |
| dd | Creditcard | 2012-05-10 11:02:46 |
| dd | Creditcard | 2012-05-11 23:53:29 |
| dd | Creditcard | 2012-05-14 12:32:04 |
| dd | Creditcard | 2012-05-15 08:31:09 |
| dd | Creditcard | 2012-05-16 12:33:19 |
| dd | Creditcard | 2012-05-18 08:40:18 |
| dd | Creditcard | 2012-05-19 04:11:58 |
| dd | Creditcard | 2012-05-21 02:38:26 |
| dd | Creditcard | 2012-05-22 06:32:47 |
| dd | Creditcard | 2012-05-24 03:32:11 |
| dd | Creditcard | 2012-05-24 03:46:37 |
| dd | Creditcard | 2012-05-26 06:14:49 |
| dd | Creditcard | 2012-05-27 06:28:01 |
| dd | Creditcard | 2012-05-29 00:08:07 |
| dd | Creditcard | 2012-05-30 04:39:10 |
| dd | Creditcard | 2012-05-31 03:54:24 |
| dd | Creditcard | 2012-06-02 05:32:05 |
| dd | Creditcard | 2012-06-04 06:06:50 |
| dd | Creditcard | 2012-06-06 05:06:50 |
| dd | Creditcard | 2012-06-07 08:11:04 |
| dd | Creditcard | 2012-06-09 03:04:59 |
| dd | Creditcard | 2012-06-11 05:07:57 |
| dd | Creditcard | 2012-06-14 05:14:14 |
| dd | Creditcard | 2012-06-16 04:04:02 |
| dd | Creditcard | 2012-06-20 06:32:15 |
| dd | Creditcard | 2012-06-22 01:48:43 |
| dd | Creditcard | 2012-06-25 05:11:00 |
| dd | Creditcard | 2012-06-26 07:03:21 |
| dd | Creditcard | 2012-06-28 03:49:16 |
| dd | Creditcard | 2012-06-30 05:29:41 |
| dd | Creditcard | 2012-07-03 04:36:29 |
| dd | Creditcard | 2012-07-04 04:22:20 |
| dd | Creditcard | 2012-07-05 06:08:40 |
| dd | Creditcard | 2012-07-06 01:44:45 |
| dd | Creditcard | 2012-07-07 06:20:02 |
| dd | Creditcard | 2012-07-09 04:47:12 |
| dd | Creditcard | 2012-07-11 03:28:32 |
| dd | Creditcard | 2012-07-13 05:20:44 |
| dd | Creditcard | 2012-07-16 05:53:29 |
| dd | Creditcard | 2012-07-17 17:46:57 |
| dd | Creditcard | 2012-07-19 10:58:41 |
| dd | Creditcard | 2012-07-21 08:07:47 |
| dd | Creditcard | 2012-07-23 08:19:51 |

| | | |
|---|---|---|
| Add | Creditcard | 2012-07-25 07:54:17 |
| Add | Creditcard | 2012-07-30 04:30:13 |
| Add | Creditcard | 2012-08-01 17:43:20 |
| Add | Creditcard | 2012-08-04 07:47:06 |
| Add | Creditcard | 2012-08-06 08:08:13 |
| Add | Creditcard | 2012-08-08 06:59:40 |
| Add | Creditcard | 2012-08-10 04:08:08 |
| Add | Creditcard | 2012-08-13 02:47:31 |
| Add | Creditcard | 2012-08-14 10:28:52 |
| Add | Creditcard | 2012-08-16 04:36:55 |
| Add | Creditcard | 2012-08-21 06:07:54 |
| Add | Creditcard | 2012-08-23 03:43:53 |
| Add | Creditcard | 2012-08-24 14:55:01 |
| Add | Creditcard | 2012-08-24 14:56:42 |
| Add | Creditcard | 2012-08-26 15:39:40 |
| Add | Creditcard | 2012-08-28 03:58:26 |
| Add | Creditcard | 2012-08-30 01:37:22 |
| Add | Creditcard | 2012-08-30 03:52:34 |
| Add | Creditcard | 2012-08-31 08:46:39 |
| Add | Creditcard | 2012-09-04 04:24:47 |
| Add | Creditcard | 2012-09-05 02:08:22 |
| Add | Creditcard | 2012-09-11 06:12:46 |
| Add | Creditcard | 2012-09-11 06:13:23 |
| Add | Creditcard | 2012-09-12 10:13:46 |
| Add | Creditcard | 2012-09-14 07:30:06 |
| Add | Creditcard | 2012-09-15 08:21:13 |
| Add | Creditcard | 2012-09-17 02:15:41 |
| Add | Creditcard | 2012-09-19 05:45:28 |
| Add | Creditcard | 2012-09-20 07:45:12 |
| Add | Creditcard | 2012-09-21 10:01:44 |
| Add | Creditcard | 2012-09-23 06:55:03 |
| Add | Creditcard | 2012-09-24 10:58:32 |
| Add | Creditcard | 2012-09-25 05:32:32 |
| Add | Creditcard | 2012-09-26 10:57:55 |
| Add | Creditcard | 2012-09-27 04:24:41 |
| Add | Creditcard | 2012-09-27 08:37:43 |
| Add | Creditcard | 2012-09-29 05:37:03 |
| Add | Creditcard | 2012-10-01 09:39:45 |
| Add | Creditcard | 2012-10-03 11:15:49 |
| Add | Creditcard | 2012-10-06 13:57:31 |
| Add | Creditcard | 2012-10-08 16:41:08 |
| Add | Creditcard | 2012-10-09 09:06:26 |
| Add | Creditcard | 2012-10-11 06:11:33 |
| Add | Creditcard | 2012-10-12 08:46:14 |
| Add | Creditcard | 2012-10-13 03:29:23 |
| Add | Creditcard | 2012-10-18 03:24:57 |
| Add | Creditcard | 2012-10-19 06:36:15 |
| Add | Creditcard | 2012-10-21 10:22:12 |
| Add | Creditcard | 2012-10-22 12:20:41 |

| | | |
|---|---|---|
| Add | Creditcard | 2012-10-23 11:51:44 |
| Add | Creditcard | 2012-10-26 13:58:28 |
| Add | Creditcard | 2012-10-29 05:11:05 |
| Add | Creditcard | 2012-10-30 19:03:21 |
| Add | Creditcard | 2012-11-06 06:04:08 |
| Add | Creditcard | 2012-11-08 06:53:25 |
| Add | Creditcard | 2012-11-10 04:33:09 |
| Add | Creditcard | 2012-11-11 14:05:03 |
| Add | Creditcard | 2012-11-13 07:02:56 |
| Add | Creditcard | 2012-11-14 06:55:51 |
| Add | Creditcard | 2012-11-15 08:54:24 |
| Add | Creditcard | 2012-11-18 12:12:04 |
| Add | Creditcard | 2012-11-19 10:51:11 |
| Add | Creditcard | 2012-11-21 07:21:49 |
| Add | Creditcard | 2012-11-23 04:45:41 |
| Add | Creditcard | 2012-11-24 16:29:09 |
| Add | Creditcard | 2012-11-26 05:21:17 |
| Add | Creditcard | 2012-11-27 13:15:05 |
| Add | Creditcard | 2012-11-28 06:49:07 |
| Add | Creditcard | 2012-11-30 03:41:10 |
| Add | Creditcard | 2012-12-03 15:55:46 |
| Add | Creditcard | 2012-12-04 05:16:16 |
| Add | Creditcard | 2012-12-05 09:03:06 |
| Add | Creditcard | 2012-12-07 11:36:06 |
| Add | Creditcard | 2012-12-09 05:21:44 |
| Add | Creditcard | 2012-12-10 01:45:50 |
| Add | Creditcard | 2012-12-10 10:54:41 |
| Add | Creditcard | 2012-12-13 02:51:40 |
| Add | Creditcard | 2012-12-14 06:00:15 |
| Add | Creditcard | 2012-12-16 06:14:49 |
| Add | Creditcard | 2012-12-18 05:52:09 |
| Add | Creditcard | 2012-12-19 06:58:21 |
| Add | Creditcard | 2012-12-20 07:27:47 |
| Add | Creditcard | 2012-12-23 15:25:10 |
| Add | Creditcard | 2012-12-23 15:26:28 |
| Add | Creditcard | 2012-12-24 02:25:16 |
| Add | Creditcard | 2012-12-25 17:09:50 |
| Add | Creditcard | 2012-12-28 07:03:34 |
| Add | Creditcard | 2012-12-29 14:06:07 |
| Add | Creditcard | 2013-01-03 17:31:55 |
| Add | Creditcard | 2013-01-06 05:16:58 |
| Add | Creditcard | 2013-01-08 02:50:48 |
| Add | Creditcard | 2013-01-09 07:30:45 |
| Add | Creditcard | 2013-01-10 03:49:24 |
| Add | Creditcard | 2013-01-11 08:18:20 |
| Add | Creditcard | 2013-01-12 06:17:48 |
| Add | Creditcard | 2013-01-14 08:43:47 |
| Add | Creditcard | 2013-01-15 04:58:15 |
| Add | Creditcard | 2013-01-16 03:18:10 |

| | | |
|---|---|---|
| Add | Creditcard | 2013-01-17 05:15:09 |
| Add | Creditcard | 2013-01-21 05:02:36 |
| Add | Creditcard | 2013-01-22 06:28:30 |
| Add | Creditcard | 2013-01-23 05:52:15 |
| Add | Creditcard | 2013-01-25 02:23:53 |
| Add | Creditcard | 2013-01-25 09:28:52 |
| Add | Creditcard | 2013-01-27 03:56:02 |
| Add | Creditcard | 2013-01-28 07:26:53 |
| Add | Creditcard | 2013-01-29 08:35:13 |
| Add | Creditcard | 2013-02-02 08:23:18 |
| Add | Creditcard | 2013-02-03 08:43:12 |
| Add | Creditcard | 2013-02-04 08:07:19 |
| Add | Creditcard | 2013-02-06 06:34:02 |
| Add | Creditcard | 2013-02-07 05:46:53 |
| Add | Creditcard | 2013-02-07 05:47:55 |
| Add | Creditcard | 2013-02-09 07:00:16 |
| Add | Creditcard | 2013-02-11 04:15:33 |
| Add | Creditcard | 2013-02-11 11:17:00 |
| Add | Creditcard | 2013-02-13 06:06:10 |
| Add | Creditcard | 2013-02-14 08:16:02 |
| Add | Creditcard | 2013-02-16 04:42:07 |
| Add | Creditcard | 2013-02-18 06:13:00 |
| Add | Creditcard | 2013-02-19 09:03:40 |
| Add | Creditcard | 2013-02-20 08:40:03 |
| Add | Creditcard | 2013-02-22 04:20:35 |
| Add | Creditcard | 2013-02-24 03:45:14 |
| Add | Creditcard | 2013-02-26 05:34:34 |
| Add | Creditcard | 2013-02-27 04:36:25 |
| Add | Creditcard | 2013-03-01 05:34:33 |
| Add | Creditcard | 2013-03-06 10:51:49 |
| Add | Creditcard | 2013-03-07 06:35:23 |
| Add | Creditcard | 2013-03-09 05:48:43 |
| Add | Creditcard | 2013-03-14 09:08:28 |
| Add | Creditcard | 2013-03-15 08:54:52 |
| Add | Creditcard | 2013-03-19 09:34:16 |
| Add | Creditcard | 2013-03-22 11:13:03 |
| Add | Creditcard | 2013-03-30 09:40:44 |
| Add | Creditcard | 2013-04-01 09:07:16 |
| Add | Creditcard | 2013-04-03 08:15:01 |
| Add | Creditcard | 2013-04-05 05:09:17 |
| Add | Creditcard | 2013-04-06 07:46:48 |
| Add | Creditcard | 2013-04-13 03:31:04 |
| Add | Creditcard | 2013-04-15 06:50:47 |
| Add | Creditcard | 2013-04-18 06:11:41 |
| Add | Creditcard | 2013-04-25 12:21:22 |
| Add | Creditcard | 2013-04-27 06:58:45 |
| Add | Creditcard | 2013-05-07 09:56:48 |
| Add | Creditcard | 2013-05-08 05:02:57 |
| Add | Creditcard | 2013-05-11 05:40:25 |

| | dd | Creditcard | 2013-05-13 04:19:07 |
| | dd | Creditcard | 2013-05-16 04:34:37 |
| | dd | Creditcard | 2013-05-17 08:45:09 |
| | dd | Creditcard | 2013-05-20 09:27:22 |
| | dd | Creditcard | 2013-05-21 08:15:36 |
| | dd | Creditcard | 2013-05-22 17:29:49 |
| | dd | Creditcard | 2013-05-24 06:35:53 |
| | dd | Creditcard | 2013-05-26 08:48:13 |
| | dd | Creditcard | 2013-05-27 06:30:48 |
| | dd | Creditcard | 2013-05-29 04:22:15 |
| | dd | Creditcard | 2013-05-30 09:26:19 |
| | dd | Creditcard | 2014-10-27 08:29:58 |
| | dd | Creditcard | 2014-10-28 07:21:07 |
| | dd | Creditcard | 2014-10-29 10:05:10 |
| | dd | Creditcard | 2014-11-03 05:55:15 |
| | dd | Creditcard | 2014-11-04 08:17:23 |
| | dd | Creditcard | 2014-11-05 09:32:05 |
| | dd | Creditcard | 2014-11-07 05:15:34 |
| | dd | Creditcard | 2014-11-11 09:53:29 |
| | dd | Creditcard | 2014-11-15 05:00:24 |
| | dd | Creditcard | 2014-11-18 12:32:08 |
| | dd | Creditcard | 2014-11-29 05:33:54 |
| | dd | Creditcard | 2014-12-03 08:04:26 |
| | dd | Creditcard | 2014-12-15 05:38:09 |
| | dd | Creditcard | 2014-12-18 03:01:36 |
| | dd | Creditcard | 2014-12-19 07:36:45 |
| | dd | Creditcard | 2014-12-24 05:25:01 |
| | dd | Creditcard | 2014-12-25 09:07:10 |
| | dd | Creditcard | 2014-12-28 07:59:39 |
| | dd | Creditcard | 2015-01-01 04:53:30 |
| | dd | Creditcard | 2015-01-03 17:07:22 |
| | dd | Creditcard | 2015-01-06 17:55:06 |
| | dd | Creditcard | 2015-01-07 11:12:32 |
| | dd | Creditcard | 2015-01-09 07:09:39 |
| | dd | Creditcard | 2015-01-14 17:59:02 |
| | dd | Creditcard | 2015-01-15 08:59:25 |
| | dd | Creditcard | 2015-01-19 06:23:19 |
| | dd | Creditcard | 2015-01-21 08:57:47 |
| | dd | Creditcard | 2015-01-23 04:26:18 |
| | dd | Creditcard | 2015-01-25 07:16:31 |
| | dd | Creditcard | 2015-01-26 02:08:17 |
| | dd | Creditcard | 2015-01-27 08:33:53 |
| | dd | Creditcard | 2015-01-29 04:21:06 |
| | dd | Creditcard | 2015-02-05 10:56:23 |
| | dd | Creditcard | 2015-02-07 04:25:33 |
| | dd | Creditcard | 2015-02-09 07:20:41 |
| | dd | Creditcard | 2015-02-16 09:15:11 |
| | dd | Creditcard | 2015-02-19 03:54:31 |
| | dd | Creditcard | 2015-02-20 13:05:29 |

| | | |
|---|---|---|
| Add | Creditcard | 2015-02-22 08:03:32 |
| Add | Creditcard | 2015-02-24 09:27:14 |
| Add | Creditcard | 2015-02-26 08:09:40 |
| Add | Creditcard | 2015-02-28 04:34:13 |
| Add | Creditcard | 2015-03-02 07:49:25 |
| Add | Creditcard | 2015-03-03 06:15:03 |
| Add | Creditcard | 2015-03-05 04:23:49 |
| Add | Creditcard | 2015-03-09 05:55:01 |
| Add | Creditcard | 2015-03-10 17:38:20 |
| Add | Creditcard | 2015-03-14 06:07:28 |
| Add | Creditcard | 2015-03-18 06:44:38 |
| Add | Creditcard | 2015-03-19 18:37:22 |
| Add | Creditcard | 2015-03-21 05:11:53 |
| Add | Creditcard | 2015-03-24 07:08:43 |
| Add | Creditcard | 2015-03-25 05:36:39 |
| Add | Creditcard | 2015-03-27 09:20:35 |
| Add | Creditcard | 2015-04-06 08:32:12 |
| Add | Creditcard | 2015-04-07 23:42:01 |
| Add | Creditcard | 2015-04-14 09:37:46 |
| Add | Creditcard | 2015-04-15 08:24:23 |
| Add | Creditcard | 2015-04-16 08:27:35 |
| Add | Creditcard | 2015-04-21 07:39:27 |
| Add | Creditcard | 2015-04-22 10:12:28 |
| Add | Creditcard | 2015-04-23 06:53:56 |
| Add | Creditcard | 2015-04-27 04:27:32 |
| Add | Creditcard | 2015-04-29 17:03:30 |
| Add | Creditcard | 2015-05-02 18:54:13 |
| Add | Creditcard | 2015-05-05 06:49:12 |
| Add | Creditcard | 2015-05-09 13:52:54 |
| Add | Creditcard | 2015-05-12 14:05:06 |
| Add | Creditcard | 2015-05-17 04:45:48 |
| Add | Creditcard | 2015-05-22 12:12:35 |
| Add | Creditcard | 2015-05-25 10:48:02 |
| Add | Creditcard | 2015-05-28 16:03:29 |
| Add | Creditcard | 2015-05-29 05:04:23 |
| Add | Creditcard | 2015-06-01 03:40:58 |
| Add | Creditcard | 2015-06-05 06:28:13 |
| Add | Creditcard | 2015-06-15 06:48:54 |
| Add | Creditcard | 2015-06-17 10:41:38 |
| Add | Creditcard | 2015-06-19 11:26:32 |
| Add | Creditcard | 2015-06-21 11:59:25 |
| Add | Creditcard | 2015-06-23 07:14:42 |
| Add | Creditcard | 2015-06-24 04:29:25 |
| Add | Creditcard | 2015-06-25 10:57:58 |
| Add | Creditcard | 2015-06-28 16:46:53 |
| Add | Creditcard | 2015-06-30 16:47:15 |
| Add | Creditcard | 2015-07-02 17:33:16 |
| Add | Creditcard | 2015-07-21 11:07:13 |
| Add | Creditcard | 2015-07-24 09:30:55 |

| | | |
|---|---|---|
| Add | Creditcard | 2015-07-29 13:59:35 |
| Add | Creditcard | 2015-08-03 11:06:41 |
| Add | Creditcard | 2015-08-05 07:56:20 |
| Add | Creditcard | 2015-08-06 21:54:01 |
| Add | Creditcard | 2015-08-08 09:17:08 |
| Add | Creditcard | 2015-08-11 09:27:31 |
| Add | Creditcard | 2015-08-13 09:45:41 |
| Add | Creditcard | 2015-08-16 11:18:46 |
| Add | Creditcard | 2015-08-19 17:41:44 |
| Add | Creditcard | 2015-08-28 06:10:44 |
| Add | Creditcard | 2015-08-29 05:16:37 |
| Add | Creditcard | 2015-08-31 07:07:21 |
| Add | Creditcard | 2015-09-04 09:24:36 |
| Add | Creditcard | 2015-09-10 12:08:42 |
| Add | Creditcard | 2015-09-11 10:27:56 |
| Add | Creditcard | 2015-09-14 07:31:31 |
| Add | Creditcard | 2015-09-15 10:30:35 |
| Add | Creditcard | 2015-09-18 03:53:58 |
| Add | Creditcard | 2015-09-19 06:39:00 |
| Add | Creditcard | 2015-09-21 11:10:28 |
| Add | Creditcard | 2015-09-23 03:36:13 |
| Add | Creditcard | 2015-09-24 03:00:49 |
| Add | Creditcard | 2015-09-29 04:29:36 |
| Add | Creditcard | 2015-09-29 18:36:23 |
| Add | Creditcard | 2015-10-01 07:34:48 |
| Add | Creditcard | 2015-10-02 19:10:01 |
| Add | Creditcard | 2015-10-07 06:05:58 |
| Add | Creditcard | 2015-10-09 07:35:41 |
| Add | Creditcard | 2015-10-12 05:53:42 |
| Add | Creditcard | 2015-10-13 07:56:48 |
| Add | Creditcard | 2015-10-20 05:11:43 |
| Add | Creditcard | 2015-10-21 16:40:20 |
| Add | Creditcard | 2015-10-26 04:39:53 |
| Add | Creditcard | 2015-10-29 08:16:36 |
| Add | Creditcard | 2015-10-30 23:58:52 |
| Add | Creditcard | 2015-11-11 20:56:11 |
| Add | Creditcard | 2015-11-14 09:25:13 |
| Add | Creditcard | 2015-11-15 21:42:31 |
| Add | Creditcard | 2015-11-18 15:12:01 |
| Add | Creditcard | 2015-11-23 09:56:53 |
| Add | Creditcard | 2015-11-24 10:48:39 |
| Add | Creditcard | 2015-11-26 10:02:56 |
| Add | Creditcard | 2015-11-29 11:49:59 |
| Add | Creditcard | 2015-11-30 09:28:46 |
| Add | Creditcard | 2015-12-01 06:33:11 |
| Add | Creditcard | 2015-12-04 07:37:24 |
| Add | Creditcard | 2015-12-07 09:09:47 |
| Add | Creditcard | 2015-12-08 16:42:40 |
| Add | Creditcard | 2015-12-09 08:39:23 |

| | | |
|---|---|---|
| Add | Creditcard | 2015-12-15 11:43:52 |
| Add | Creditcard | 2015-12-16 11:43:32 |
| Add | Creditcard | 2015-12-18 16:43:50 |
| Add | Creditcard | 2015-12-21 17:06:16 |
| Add | Creditcard | 2016-01-05 14:49:30 |
| Add | Creditcard | 2016-01-08 08:10:30 |
| Add | Creditcard | 2016-01-11 05:44:42 |
| Add | Creditcard | 2016-01-11 11:39:52 |
| Add | Creditcard | 2016-01-12 08:05:10 |
| Add | Creditcard | 2016-01-13 06:16:52 |
| Add | Creditcard | 2016-01-14 07:26:08 |
| Add | Creditcard | 2016-01-15 06:56:19 |
| Add | Creditcard | 2016-01-15 06:57:41 |
| Add | Creditcard | 2016-01-16 06:54:46 |
| Add | Creditcard | 2016-01-19 07:07:11 |
| Add | Creditcard | 2016-01-20 07:33:10 |
| Add | Creditcard | 2016-01-21 04:21:26 |
| Add | Creditcard | 2016-01-22 07:42:48 |
| Add | Creditcard | 2016-01-23 06:36:58 |
| Add | Creditcard | 2016-01-25 07:01:45 |
| Add | Creditcard | 2016-02-01 08:55:54 |
| Add | Creditcard | 2016-02-02 17:04:03 |
| Add | Creditcard | 2016-02-04 06:21:50 |
| Add | Creditcard | 2016-02-05 06:24:25 |
| Add | Creditcard | 2016-02-07 09:02:52 |
| Add | Creditcard | 2016-02-09 05:46:49 |
| Add | Creditcard | 2016-02-11 15:03:23 |
| Add | Creditcard | 2016-02-12 04:46:14 |
| Add | Creditcard | 2016-02-14 16:34:09 |
| Add | Creditcard | 2016-02-19 14:05:15 |
| Add | Creditcard | 2016-02-21 07:25:15 |
| Add | Creditcard | 2016-02-25 06:57:19 |
| Add | Creditcard | 2016-02-27 08:02:17 |
| Add | Creditcard | 2016-03-01 09:51:17 |
| Add | Creditcard | 2016-03-03 09:09:04 |
| Add | Creditcard | 2016-03-08 07:37:02 |
| Add | Creditcard | 2016-03-09 03:55:09 |
| Add | Creditcard | 2016-03-10 08:38:05 |
| Add | Creditcard | 2016-03-13 08:36:42 |
| Add | Creditcard | 2016-03-14 17:22:17 |
| Add | Creditcard | 2016-03-16 10:38:24 |
| Add | Creditcard | 2016-03-20 17:32:42 |
| Add | Creditcard | 2016-03-22 07:44:39 |
| Add | Creditcard | 2016-03-25 02:48:05 |
| Add | Creditcard | 2016-03-28 06:25:59 |
| Add | Creditcard | 2016-03-31 09:46:04 |
| Add | Creditcard | 2016-04-02 05:10:59 |
| Add | Creditcard | 2016-04-02 05:12:22 |
| Add | Creditcard | 2016-04-04 06:04:38 |

| Add | Creditcard | 2016-04-04 06:09:37 |
| Add | Creditcard | 2016-04-12 07:42:49 |
| Add | Creditcard | 2016-04-16 10:28:27 |
| Add | Creditcard | 2016-04-18 06:47:22 |
| Add | Creditcard | 2016-04-25 06:57:12 |
| Add | Creditcard | 2016-05-10 07:46:18 |
| Add | Creditcard | 2016-05-13 08:27:29 |
| Add | Creditcard | 2016-05-17 09:06:54 |
| Add | Creditcard | 2016-05-20 21:24:36 |
| Add | Creditcard | 2016-05-25 08:51:19 |
| Add | Creditcard | 2016-05-30 07:22:04 |
| Add | Creditcard | 2016-06-03 08:20:09 |
| Add | Creditcard | 2016-06-09 16:18:52 |
| Add | Creditcard | 2016-06-18 08:20:46 |
| Add | Creditcard | 2016-06-23 08:38:29 |
| Add | Creditcard | 2016-06-27 09:54:25 |
| Add | Creditcard | 2016-07-01 15:33:39 |
| Add | Creditcard | 2016-07-06 09:28:14 |
| Add | Creditcard | 2016-07-28 10:24:11 |
| Add | Creditcard | 2016-08-02 15:15:16 |
| Add | Creditcard | 2016-08-03 11:13:07 |
| Add | Creditcard | 2016-08-07 18:14:00 |
| Add | Creditcard | 2016-08-11 09:00:58 |
| Add | Creditcard | 2016-08-14 09:00:21 |
| Add | Creditcard | 2016-08-18 06:40:28 |
| Add | Creditcard | 2016-08-23 11:23:29 |
| Add | Creditcard | 2016-08-26 17:03:15 |
| Add | Creditcard | 2016-09-13 08:46:18 |
| Add | Creditcard | 2016-09-14 07:26:55 |
| Add | Creditcard | 2016-09-16 04:22:26 |
| Add | Creditcard | 2016-09-17 13:35:55 |
| Add | Creditcard | 2016-09-21 17:15:24 |
| Add | Creditcard | 2016-09-23 07:30:15 |
| Add | Creditcard | 2016-09-27 05:21:57 |
| Add | Creditcard | 2016-10-05 16:55:22 |
| Add | Creditcard | 2016-10-09 17:07:46 |
| Add | Creditcard | 2016-10-10 18:35:01 |
| Add | Creditcard | 2016-10-13 05:47:42 |
| Add | Creditcard | 2016-10-16 05:47:32 |
| Add | Creditcard | 2016-10-19 05:53:17 |
| Add | Creditcard | 2016-10-20 06:58:18 |
| Add | Creditcard | 2016-10-23 11:02:49 |
| Add | Creditcard | 2016-10-27 07:20:35 |
| Add | Creditcard | 2016-11-09 09:50:27 |
| Add | Creditcard | 2016-11-13 01:35:23 |
| Add | Creditcard | 2016-11-14 22:44:37 |
| Add | Creditcard | 2016-11-17 01:42:23 |
| Add | Creditcard | 2016-11-18 08:59:31 |
| Add | Creditcard | 2016-11-21 11:57:30 |

| | | | |
|---|---|---|---|
| Add | Creditcard | 2016-11-23 09:21:04 | |
| Add | Creditcard | 2016-11-24 00:34:07 | |
| Add | Creditcard | 2016-11-26 09:18:55 | |
| Add | Creditcard | 2016-11-30 11:30:32 | |
| Add | Creditcard | 2016-12-01 12:11:13 | |
| Add | Creditcard | 2016-12-02 11:58:25 | |
| Add | Creditcard | 2016-12-24 05:40:16 | |
| Add | Creditcard | 2016-12-24 17:17:21 | |
| Add | Creditcard | 2016-12-25 13:19:49 | |
| Add | Creditcard | 2016-12-26 05:09:58 | |
| Add | Creditcard | 2016-12-27 02:42:09 | |
| Add | Creditcard | 2016-12-28 15:31:45 | |
| Add | Creditcard | 2017-01-01 17:38:40 | |
| Add | Creditcard | 2017-01-03 12:36:22 | |
| Add | Creditcard | 2017-01-05 06:50:20 | |
| Add | Creditcard | 2017-01-07 06:28:50 | |
| Add | Creditcard | 2017-01-11 13:08:09 | |
| Add | Creditcard | 2017-01-13 02:59:05 | |
| Add | Creditcard | 2017-01-14 16:14:09 | |
| Add | Creditcard | 2017-01-18 07:14:43 | |
| Add | Creditcard | 2017-01-20 08:38:05 | |
| Add | Creditcard | 2017-01-24 02:54:40 | |
| Add | Creditcard | 2017-01-31 09:35:01 | |
| Add | Creditcard | 2017-02-08 06:31:20 | |
| Add | Creditcard | 2017-02-12 17:05:42 | |
| Add | Creditcard | 2017-02-13 15:14:42 | |
| Add | Creditcard | 2017-02-16 02:56:36 | |
| Add | Creditcard | 2017-02-17 08:42:20 | |
| Add | Creditcard | 2017-03-03 10:29:13 | |
| Add | Creditcard | 2017-03-12 17:36:32 | |
| Add | Creditcard | 2017-03-16 10:30:47 | |
| Add | Creditcard | 2017-03-19 06:39:20 | |
| Add | Creditcard | 2017-03-20 17:11:48 | |
| Add | Creditcard | 2017-04-02 05:20:09 | |
| Add | Creditcard | 2017-04-02 14:19:15 | |
| Add | Creditcard | 2017-04-03 09:15:10 | |
| Add | Creditcard | 2017-04-05 11:11:13 | |
| Add | Creditcard | 2017-04-07 06:26:09 | |
| Add | Creditcard | 2017-04-11 05:42:51 | |
| Add | Creditcard | 2017-04-14 10:58:27 | |
| Add | Creditcard | 2017-04-18 04:09:23 | |

**Payment via PayPal**

| PaymentID | Amount | Type | Method | Voucher No | Record date | Payment date | Account |
|---|---|---|---|---|---|---|---|
| 18632540 | | Add | Paypal | | 1/11/2015 10:40 | 01/11/2015 | eugene@magdesiev.ru |
| 18636176 | | Add | Paypal | | 1/12/2015 11:24 | 01/12/2015 | eugene@magdesiev.ru |
| 18641653 | | Add | Paypal | | 1/14/2015 5:32 | 01/14/2015 | eugene@magdesiev.ru |
| 18648040 | | Add | Paypal | | 1/16/2015 8:25 | 01/16/2015 | eugene@magdesiev.ru |
| 18651439 | | Add | Paypal | | 1/18/2015 6:06 | 01/18/2015 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18654200 | Add | Paypal | 1/19/2015 6:21 | 01/19/2015 | eugene@magdesiev.ru |
| 18679032 | Add | Paypal | 1/28/2015 10:55 | 01/28/2015 | eugene@magdesiev.ru |
| 18687938 | Add | Paypal | 1/31/2015 5:04 | 01/31/2015 | eugene@magdesiev.ru |
| 18690368 | Add | Paypal | 2/1/2015 13:21 | 02/01/2015 | eugene@magdesiev.ru |
| 18692678 | Add | Paypal | 2/2/2015 6:04 | 02/02/2015 | eugene@magdesiev.ru |
| 18699994 | Add | Paypal | 2/4/2015 9:18 | 02/04/2015 | eugene@magdesiev.ru |
| 18724670 | Add | Paypal | 2/11/2015 6:14 | 02/11/2015 | eugene@magdesiev.ru |
| 18733124 | Add | Paypal | 2/14/2015 5:58 | 02/14/2015 | eugene@magdesiev.ru |
| 18766821 | Add | Paypal | 2/27/2015 5:34 | 02/27/2015 | eugene@magdesiev.ru |
| 18769059 | Add | Paypal | 2/28/2015 5:13 | 02/28/2015 | eugene@magdesiev.ru |
| 18789990 | Add | Paypal | 3/7/2015 17:12 | 03/07/2015 | eugene@magdesiev.ru |
| 18860210 | Add | Paypal | 4/1/2015 7:32 | 04/01/2015 | eugene@magdesiev.ru |
| 18862430 | Add | Paypal | 4/2/2015 4:24 | 04/02/2015 | eugene@magdesiev.ru |
| 18864944 | Add | Paypal | 4/3/2015 4:39 | 04/03/2015 | eugene@magdesiev.ru |
| 18867785 | Add | Paypal | 4/4/2015 9:20 | 04/04/2015 | eugene@magdesiev.ru |
| 18880585 | Add | Paypal | 4/9/2015 7:59 | 04/09/2015 | eugene@magdesiev.ru |
| 18886435 | Add | Paypal | 4/11/2015 23:46 | 04/11/2015 | eugene@magdesiev.ru |
| 18904142 | Add | Paypal | 4/19/2015 12:33 | 04/19/2015 | eugene@magdesiev.ru |
| 18916109 | Add | Paypal | 4/23/2015 10:38 | 04/23/2015 | eugene@magdesiev.ru |
| 18923600 | Add | Paypal | 4/24/2015 16:41 | 04/24/2015 | eugene@magdesiev.ru |
| 18924895 | Add | Paypal | 4/25/2015 7:51 | 04/25/2015 | eugene@magdesiev.ru |
| 18935081 | Add | Paypal | 4/28/2015 10:35 | 04/28/2015 | eugene@magdesiev.ru |
| 18956933 | Add | Paypal | 5/7/2015 13:44 | 05/07/2015 | eugene@magdesiev.ru |
| 18973339 | Add | Paypal | 5/14/2015 8:31 | 05/14/2015 | eugene@magdesiev.ru |
| 18981660 | Add | Paypal | 5/18/2015 9:48 | 05/18/2015 | eugene@magdesiev.ru |
| 19030421 | Add | Paypal | 6/6/2015 6:26 | 06/06/2015 | eugene@magdesiev.ru |
| 19038375 | Add | Paypal | 6/9/2015 17:05 | 06/09/2015 | eugene@magdesiev.ru |
| 19045799 | Add | Paypal | 6/12/2015 12:38 | 06/12/2015 | eugene@magdesiev.ru |
| 19106153 | Add | Paypal | 7/6/2015 15:10 | 07/06/2015 | eugene@magdesiev.ru |
| 19110621 | Add | Paypal | 7/8/2015 9:36 | 07/08/2015 | eugene@magdesiev.ru |
| 19115606 | Add | Paypal | 7/10/2015 10:33 | 07/10/2015 | eugene@magdesiev.ru |
| 19118177 | Add | Paypal | 7/12/2015 8:39 | 07/12/2015 | eugene@magdesiev.ru |
| 19125113 | Add | Paypal | 7/15/2015 5:18 | 07/15/2015 | eugene@magdesiev.ru |
| 19128057 | Add | Paypal | 7/16/2015 8:43 | 07/16/2015 | eugene@magdesiev.ru |
| 19132434 | Add | Paypal | 7/17/2015 12:51 | 07/17/2015 | eugene@magdesiev.ru |
| 19153029 | Add | Paypal | 7/27/2015 11:35 | 07/27/2015 | eugene@magdesiev.ru |
| 19164385 | Add | Paypal | 8/1/2015 5:40 | 08/01/2015 | eugene@magdesiev.ru |
| 19164422 | Add | Paypal | 8/1/2015 5:53 | 08/01/2015 | eugene@magdesiev.ru |
| 19168577 | Add | Paypal | 8/3/2015 10:57 | 08/03/2015 | eugene@magdesiev.ru |
| 19204406 | Add | Paypal | 8/18/2015 14:05 | 08/18/2015 | eugene@magdesiev.ru |
| 19207018 | Add | Paypal | 8/19/2015 11:31 | 08/19/2015 | eugene@magdesiev.ru |
| 19209664 | Add | Paypal | 8/20/2015 12:17 | 08/20/2015 | eugene@magdesiev.ru |
| 19213501 | Add | Paypal | 8/22/2015 8:45 | 08/22/2015 | eugene@magdesiev.ru |
| 19220955 | Add | Paypal | 8/25/2015 9:58 | 08/25/2015 | eugene@magdesiev.ru |
| 19223431 | Add | Paypal | 8/26/2015 8:35 | 08/26/2015 | eugene@magdesiev.ru |
| 19240014 | Add | Paypal | 9/1/2015 8:02 | 09/01/2015 | eugene@magdesiev.ru |
| 19246360 | Add | Paypal | 9/3/2015 9:17 | 09/03/2015 | eugene@magdesiev.ru |
| 19249109 | Add | Paypal | 9/4/2015 9:26 | 09/04/2015 | eugene@magdesiev.ru |
| 19252185 | Add | Paypal | 9/6/2015 5:55 | 09/06/2015 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19252191 | Add | Paypal | | 9/6/2015 5:58 | 09/06/2015 | eugene@magdesiev.ru |
| 19257150 | Add | Paypal | | 9/8/2015 5:43 | 09/08/2015 | eugene@magdesiev.ru |
| 19259828 | Add | Paypal | | 9/9/2015 5:59 | 09/09/2015 | eugene@magdesiev.ru |
| 19263205 | Add | Paypal | | 9/10/2015 10:18 | 09/10/2015 | eugene@magdesiev.ru |
| 19267366 | Add | Paypal | | 9/12/2015 8:00 | 09/12/2015 | eugene@magdesiev.ru |
| 19268500 | Add | Paypal | | 9/13/2015 4:32 | 09/13/2015 | eugene@magdesiev.ru |
| 19295688 | Add | Paypal | | 9/25/2015 5:01 | 09/25/2015 | eugene@magdesiev.ru |
| 19302305 | Add | Paypal | | 9/28/2015 4:21 | 09/28/2015 | eugene@magdesiev.ru |
| 19315877 | Add | Paypal | | 10/2/2015 19:11 | 10/02/2015 | eugene@magdesiev.ru |
| 19320932 | Add | Paypal | | 10/5/2015 5:39 | 10/05/2015 | eugene@magdesiev.ru |
| 19324467 | Add | Paypal | | 10/6/2015 9:04 | 10/06/2015 | eugene@magdesiev.ru |
| 19351814 | Add | Paypal | | 10/17/2015 11:36 | 10/17/2015 | eugene@magdesiev.ru |
| 19364174 | Add | Paypal | | 10/22/2015 11:15 | 10/22/2015 | eugene@magdesiev.ru |
| 19365945 | Add | Paypal | | 10/23/2015 7:32 | 10/23/2015 | eugene@magdesiev.ru |
| 19367200 | Add | Paypal | | 10/24/2015 7:37 | 10/24/2015 | eugene@magdesiev.ru |
| 19373547 | Add | Paypal | | 10/27/2015 2:44 | 10/27/2015 | eugene@magdesiev.ru |
| 19377463 | Add | Paypal | | 10/28/2015 6:21 | 10/28/2015 | eugene@magdesiev.ru |
| 19386316 | Add | Paypal | | 11/1/2015 9:41 | 11/01/2015 | eugene@magdesiev.ru |
| 19390452 | Add | Paypal | | 11/2/2015 22:51 | 11/02/2015 | eugene@magdesiev.ru |
| 19396284 | Add | Paypal | | 11/4/2015 22:09 | 11/04/2015 | eugene@magdesiev.ru |
| 19401845 | Add | Paypal | | 11/6/2015 8:41 | 11/06/2015 | eugene@magdesiev.ru |
| 19405832 | Add | Paypal | | 11/8/2015 21:33 | 11/08/2015 | eugene@magdesiev.ru |
| 19410903 | Add | Paypal | | 11/10/2015 8:04 | 11/10/2015 | eugene@magdesiev.ru |
| 19412362 | Add | Paypal | | 11/11/2015 0:25 | 11/11/2015 | eugene@magdesiev.ru |
| 19432737 | Add | Paypal | | 11/19/2015 9:39 | 11/19/2015 | eugene@magdesiev.ru |
| 19437476 | Add | Paypal | | 11/22/2015 6:17 | 11/22/2015 | eugene@magdesiev.ru |
| 19460493 | Add | Paypal | | 12/1/2015 6:32 | 12/01/2015 | eugene@magdesiev.ru |
| 19465555 | Add | Paypal | | 12/3/2015 6:52 | 12/03/2015 | eugene@magdesiev.ru |
| 19512284 | Add | Paypal | | 12/25/2015 9:07 | 12/25/2015 | eugene@magdesiev.ru |
| 19519751 | Add | Paypal | | 12/29/2015 15:02 | 12/29/2015 | eugene@magdesiev.ru |
| 19524837 | Add | Paypal | | 1/1/2016 7:20 | 01/01/2016 | eugene@magdesiev.ru |
| 19528026 | Add | Paypal | | 1/3/2016 15:45 | 01/03/2016 | eugene@magdesiev.ru |
| 19563409 | Add | Paypal | | 1/16/2016 7:02 | 01/16/2016 | eugene@magdesiev.ru |
| 19567400 | Add | Paypal | | 1/18/2016 5:46 | 01/18/2016 | eugene@magdesiev.ru |
| 19587675 | Add | Paypal | | 1/25/2016 7:01 | 01/25/2016 | eugene@magdesiev.ru |
| 19591905 | Add | Paypal | | 1/26/2016 10:33 | 01/26/2016 | eugene@magdesiev.ru |
| 19594846 | Add | Paypal | | 1/27/2016 10:35 | 01/27/2016 | eugene@magdesiev.ru |
| 19597562 | Add | Paypal | | 1/28/2016 9:01 | 01/28/2016 | eugene@magdesiev.ru |
| 19602794 | Add | Paypal | | 1/30/2016 6:53 | 01/30/2016 | eugene@magdesiev.ru |
| 19650245 | Add | Paypal | | 2/18/2016 6:18 | 02/18/2016 | eugene@magdesiev.ru |
| 19662838 | Add | Paypal | | 2/23/2016 6:11 | 02/23/2016 | eugene@magdesiev.ru |
| 19678892 | Add | Paypal | | 2/29/2016 3:39 | 02/29/2016 | eugene@magdesiev.ru |
| 19690785 | Add | Paypal | | 3/3/2016 9:10 | 03/03/2016 | eugene@magdesiev.ru |
| 19778217 | Add | Paypal | | 4/6/2016 17:48 | 04/06/2016 | eugene@magdesiev.ru |
| 19779909 | Add | Paypal | | 4/7/2016 8:21 | 04/07/2016 | eugene@magdesiev.ru |
| 19826590 | Add | Paypal | | 4/27/2016 9:13 | 04/27/2016 | eugene@magdesiev.ru |
| 19831066 | Add | Paypal | | 4/29/2016 8:59 | 04/29/2016 | eugene@magdesiev.ru |
| 19842141 | Add | Paypal | | 5/4/2016 8:42 | 05/04/2016 | eugene@magdesiev.ru |
| 20018549 | Add | Paypal | | 6/14/2016 3:14 | 06/14/2016 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20089305 | Add | Paypal | | 7/12/2016 9:15 | 07/12/2016 | eugene@magdesiev.ru |
| 20095019 | Add | Paypal | | 7/14/2016 10:40 | 07/14/2016 | eugene@magdesiev.ru |
| 20101650 | Add | Paypal | | 7/18/2016 4:53 | 07/18/2016 | eugene@magdesiev.ru |
| 20118166 | Add | Paypal | | 7/22/2016 5:12 | 07/22/2016 | eugene@magdesiev.ru |
| 20126922 | Add | Paypal | | 7/26/2016 8:10 | 07/26/2016 | eugene@magdesiev.ru |
| 20136660 | Add | Paypal | | 7/30/2016 7:40 | 07/30/2016 | eugene@magdesiev.ru |
| 20140584 | Add | Paypal | | 8/1/2016 10:31 | 08/01/2016 | eugene@magdesiev.ru |
| 20149522 | Add | Paypal | | 8/4/2016 8:24 | 08/04/2016 | eugene@magdesiev.ru |
| 20215912 | Add | Paypal | | 8/31/2016 15:35 | 08/31/2016 | eugene@magdesiev.ru |
| 20221415 | Add | Paypal | | 9/3/2016 5:39 | 09/03/2016 | eugene@magdesiev.ru |
| 20227786 | Add | Paypal | | 9/6/2016 11:42 | 09/06/2016 | eugene@magdesiev.ru |
| 20240302 | Add | Paypal | | 9/9/2016 5:47 | 09/09/2016 | eugene@magdesiev.ru |
| 20242684 | Add | Paypal | | 9/10/2016 17:13 | 09/10/2016 | eugene@magdesiev.ru |
| 20245148 | Add | Paypal | | 9/12/2016 9:10 | 09/12/2016 | eugene@magdesiev.ru |
| 20258682 | Add | Paypal | | 9/19/2016 8:53 | 09/19/2016 | eugene@magdesiev.ru |
| 20267662 | Add | Paypal | | 9/22/2016 12:45 | 09/22/2016 | eugene@magdesiev.ru |
| 20272959 | Add | Paypal | | 9/25/2016 14:44 | 09/25/2016 | eugene@magdesiev.ru |
| 20273616 | Add | Paypal | | 9/26/2016 2:27 | 09/26/2016 | eugene@magdesiev.ru |
| 20279047 | Add | Paypal | | 9/28/2016 3:22 | 09/28/2016 | eugene@magdesiev.ru |
| 20285726 | Add | Paypal | | 10/1/2016 5:58 | 10/01/2016 | eugene@magdesiev.ru |
| 20286517 | Add | Paypal | | 10/1/2016 16:51 | 10/01/2016 | eugene@magdesiev.ru |
| 20288925 | Add | Paypal | | 10/3/2016 4:34 | 10/03/2016 | eugene@magdesiev.ru |
| 20292567 | Add | Paypal | | 10/4/2016 6:14 | 10/04/2016 | eugene@magdesiev.ru |
| 20343535 | Add | Paypal | | 10/25/2016 7:42 | 10/25/2016 | eugene@magdesiev.ru |
| 20352039 | Add | Paypal | | 10/28/2016 7:53 | 10/28/2016 | eugene@magdesiev.ru |
| 20359614 | Add | Paypal | | 11/1/2016 4:57 | 11/01/2016 | eugene@magdesiev.ru |
| 20371702 | Add | Paypal | | 11/6/2016 12:36 | 11/06/2016 | eugene@magdesiev.ru |
| 20442558 | Add | Paypal | | 12/8/2016 4:26 | 12/08/2016 | eugene@magdesiev.ru |
| 20444154 | Add | Paypal | | 12/9/2016 1:03 | 12/09/2016 | eugene@magdesiev.ru |
| 20448269 | Add | Paypal | | 12/11/2016 14:01 | 12/11/2016 | eugene@magdesiev.ru |
| 20452787 | Add | Paypal | | 12/13/2016 9:33 | 12/13/2016 | eugene@magdesiev.ru |
| 20458849 | Add | Paypal | | 12/16/2016 2:24 | 12/16/2016 | eugene@magdesiev.ru |
| 20460949 | Add | Paypal | | 12/17/2016 13:52 | 12/17/2016 | eugene@magdesiev.ru |
| 20467865 | Add | Paypal | | 12/21/2016 5:08 | 12/21/2016 | eugene@magdesiev.ru |
| 20487554 | Add | Paypal | | 12/30/2016 13:37 | 12/30/2016 | eugene@magdesiev.ru |
| 20508254 | Add | Paypal | | 1/9/2017 8:01 | 01/09/2017 | eugene@magdesiev.ru |
| 20510509 | Add | Paypal | | 1/10/2017 6:37 | 01/10/2017 | eugene@magdesiev.ru |
| 20512950 | Add | Paypal | | 1/11/2017 6:37 | 01/11/2017 | eugene@magdesiev.ru |
| 20546833 | Add | Paypal | | 1/24/2017 8:23 | 01/24/2017 | eugene@magdesiev.ru |
| 20548970 | Add | Paypal | | 1/25/2017 5:45 | 01/25/2017 | eugene@magdesiev.ru |
| 20555752 | Add | Paypal | | 1/29/2017 4:34 | 01/29/2017 | eugene@magdesiev.ru |
| 20601459 | Add | Paypal | | 2/18/2017 5:40 | 02/18/2017 | eugene@magdesiev.ru |
| 20603075 | Add | Paypal | | 2/19/2017 14:19 | 02/19/2017 | eugene@magdesiev.ru |
| 20608303 | Add | Paypal | | 2/21/2017 16:02 | 02/21/2017 | eugene@magdesiev.ru |
| 20616476 | Add | Paypal | | 2/25/2017 6:16 | 02/25/2017 | eugene@magdesiev.ru |
| 20620270 | Add | Paypal | | 2/27/2017 11:42 | 02/27/2017 | eugene@magdesiev.ru |
| 20629196 | Add | Paypal | | 3/2/2017 10:03 | 03/02/2017 | eugene@magdesiev.ru |
| 20635940 | Add | Paypal | | 3/6/2017 4:03 | 03/06/2017 | eugene@magdesiev.ru |
| 20638635 | Add | Paypal | | 3/7/2017 4:04 | 03/07/2017 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20644145 | Add | Paypal | | 3/9/2017 8:37 | 03/09/2017 | eugene@magdesiev.ru |
| 20667810 | Add | Paypal | | 3/21/2017 5:41 | 03/21/2017 | eugene@magdesiev.ru |
| 20672942 | Add | Paypal | | 3/23/2017 15:42 | 03/23/2017 | eugene@magdesiev.ru |
| 20676524 | Add | Paypal | | 3/26/2017 4:27 | 03/26/2017 | eugene@magdesiev.ru |
| 20679915 | Add | Paypal | | 3/27/2017 17:17 | 03/27/2017 | eugene@magdesiev.ru |
| 20684414 | Add | Paypal | | 3/29/2017 15:23 | 03/29/2017 | eugene@magdesiev.ru |
| 20687578 | Add | Paypal | | 3/31/2017 7:39 | 03/31/2017 | eugene@magdesiev.ru |
| 20689408 | Add | Paypal | | 4/1/2017 8:02 | 04/01/2017 | eugene@magdesiev.ru |
| 20704335 | Add | Paypal | | 4/7/2017 16:49 | 04/07/2017 | eugene@magdesiev.ru |
| 20707678 | Add | Paypal | | 4/10/2017 3:40 | 04/10/2017 | eugene@magdesiev.ru |
| 20732106 | Add | Paypal | | 4/21/2017 22:40 | 04/21/2017 | eugene@magdesiev.ru |
| 20736293 | Add | Paypal | | 4/24/2017 8:48 | 04/24/2017 | eugene@magdesiev.ru |
| 20742569 | Add | Paypal | | 4/27/2017 10:43 | 04/27/2017 | eugene@magdesiev.ru |
| 20749411 | Add | Paypal | | 4/30/2017 0:26 | 04/30/2017 | eugene@magdesiev.ru |
| 20750470 | Add | Paypal | | 5/1/2017 0:31 | 05/01/2017 | eugene@magdesiev.ru |
| 20752123 | Add | Paypal | | 5/2/2017 0:23 | 05/02/2017 | eugene@magdesiev.ru |
| 20754826 | Add | Paypal | | 5/3/2017 0:20 | 05/03/2017 | eugene@magdesiev.ru |
| 20759274 | Add | Paypal | | 5/5/2017 0:25 | 05/05/2017 | eugene@magdesiev.ru |
| 20765258 | Add | Paypal | | 5/8/2017 10:54 | 05/08/2017 | eugene@magdesiev.ru |
| 20772902 | Add | Paypal | | 5/11/2017 9:17 | 05/11/2017 | eugene@magdesiev.ru |
| 20775818 | Add | Paypal | | 5/12/2017 13:41 | 05/12/2017 | eugene@magdesiev.ru |
| 20780288 | Add | Paypal | | 5/15/2017 7:07 | 05/15/2017 | eugene@magdesiev.ru |
| 20784032 | Add | Paypal | | 5/17/2017 0:38 | 05/17/2017 | eugene@magdesiev.ru |
| 20786151 | Add | Paypal | | 5/17/2017 21:16 | 05/17/2017 | eugene@magdesiev.ru |
| 20791926 | Add | Paypal | | 5/21/2017 9:09 | 05/21/2017 | eugene@magdesiev.ru |
| 20798034 | Add | Paypal | | 5/24/2017 7:03 | 05/24/2017 | eugene@magdesiev.ru |
| 20802054 | Add | Paypal | | 5/26/2017 4:43 | 05/26/2017 | eugene@magdesiev.ru |
| 20806580 | Add | Paypal | | 5/29/2017 8:11 | 05/29/2017 | eugene@magdesiev.ru |
| 20811651 | Add | Paypal | | 5/31/2017 4:48 | 05/31/2017 | eugene@magdesiev.ru |
| 20813343 | Add | Paypal | | 6/1/2017 3:01 | 06/01/2017 | eugene@magdesiev.ru |
| 20818609 | Add | Paypal | | 6/4/2017 6:12 | 06/04/2017 | eugene@magdesiev.ru |
| 20822371 | Add | Paypal | | 6/6/2017 3:09 | 06/06/2017 | eugene@magdesiev.ru |
| 20825267 | Add | Paypal | | 6/7/2017 2:45 | 06/07/2017 | eugene@magdesiev.ru |
| 20828022 | Add | Paypal | | 6/8/2017 6:26 | 06/08/2017 | eugene@magdesiev.ru |
| 20831601 | Add | Paypal | | 6/10/2017 5:07 | 06/10/2017 | eugene@magdesiev.ru |
| 20833079 | Add | Paypal | | 6/11/2017 18:49 | 06/11/2017 | eugene@magdesiev.ru |
| 20836407 | Add | Paypal | | 6/13/2017 5:04 | 06/13/2017 | eugene@magdesiev.ru |
| 20837735 | Add | Paypal | | 6/13/2017 18:33 | 06/13/2017 | eugene@magdesiev.ru |
| 20842724 | Add | Paypal | | 6/15/2017 15:44 | 06/15/2017 | eugene@magdesiev.ru |
| 20846587 | Add | Paypal | | 6/18/2017 9:45 | 06/18/2017 | eugene@magdesiev.ru |
| 20849860 | Add | Paypal | | 6/20/2017 3:44 | 06/20/2017 | eugene@magdesiev.ru |
| 20854314 | Add | Paypal | | 6/22/2017 4:03 | 06/22/2017 | eugene@magdesiev.ru |
| 20857180 | Add | Paypal | | 6/23/2017 8:45 | 06/23/2017 | eugene@magdesiev.ru |
| 20863373 | Add | Paypal | | 6/26/2017 16:32 | 06/26/2017 | eugene@magdesiev.ru |
| 20865881 | Add | Paypal | | 6/28/2017 3:36 | 06/28/2017 | eugene@magdesiev.ru |
| 20868334 | Add | Paypal | | 6/29/2017 8:43 | 06/29/2017 | eugene@magdesiev.ru |
| 20869940 | Add | Paypal | | 6/30/2017 7:20 | 06/30/2017 | eugene@magdesiev.ru |
| 20871519 | Add | Paypal | | 7/1/2017 5:18 | 07/01/2017 | eugene@magdesiev.ru |
| 20872685 | Add | Paypal | | 7/2/2017 7:08 | 07/02/2017 | eugene@magdesiev.ru |

| | | | | | |
|---|---|---|---|---|---|
| 20874162 | Add | Paypal | | 7/3/2017 3:53 | 07/03/2017 | eugene@magdesiev.ru |
| 20876803 | Add | Paypal | | 7/4/2017 4:26 | 07/04/2017 | eugene@magdesiev.ru |
| 20879891 | Add | Paypal | | 7/5/2017 5:24 | 07/05/2017 | eugene@magdesiev.ru |
| 20882340 | Add | Paypal | | 7/6/2017 7:18 | 07/06/2017 | eugene@magdesiev.ru |
| 20883978 | Add | Paypal | | 7/7/2017 5:05 | 07/07/2017 | eugene@magdesiev.ru |
| 20885570 | Add | Paypal | | 7/8/2017 7:04 | 07/08/2017 | eugene@magdesiev.ru |
| 20888852 | Add | Paypal | | 7/10/2017 14:56 | 07/10/2017 | eugene@magdesiev.ru |
| 20891721 | Add | Paypal | | 7/11/2017 13:32 | 07/11/2017 | eugene@magdesiev.ru |
| 20895191 | Add | Paypal | | 7/13/2017 8:31 | 07/13/2017 | eugene@magdesiev.ru |
| 20898289 | Add | Paypal | | 7/15/2017 9:51 | 07/15/2017 | eugene@magdesiev.ru |
| 20900565 | Add | Paypal | | 7/17/2017 5:02 | 07/17/2017 | eugene@magdesiev.ru |
| 20902829 | Add | Paypal | | 7/18/2017 3:29 | 07/18/2017 | eugene@magdesiev.ru |
| 20905156 | Add | Paypal | | 7/19/2017 3:26 | 07/19/2017 | eugene@magdesiev.ru |
| 20906580 | Add | Paypal | | 7/19/2017 15:55 | 07/19/2017 | eugene@magdesiev.ru |
| 20909521 | Add | Paypal | | 7/21/2017 3:40 | 07/21/2017 | eugene@magdesiev.ru |
| 20911836 | Add | Paypal | | 7/22/2017 5:35 | 07/22/2017 | eugene@magdesiev.ru |
| 20914584 | Add | Paypal | | 7/24/2017 4:51 | 07/24/2017 | eugene@magdesiev.ru |
| 20916929 | Add | Paypal | | 7/25/2017 5:19 | 07/25/2017 | eugene@magdesiev.ru |
| 20920903 | Add | Paypal | | 7/27/2017 4:10 | 07/27/2017 | eugene@magdesiev.ru |
| 20922318 | Add | Paypal | | 7/27/2017 18:49 | 07/27/2017 | eugene@magdesiev.ru |
| 20924467 | Add | Paypal | | 7/29/2017 4:02 | 07/29/2017 | eugene@magdesiev.ru |
| 20926039 | Add | Paypal | | 7/30/2017 10:29 | 07/30/2017 | eugene@magdesiev.ru |
| 20928157 | Add | Paypal | | 7/31/2017 9:52 | 07/31/2017 | eugene@magdesiev.ru |
| 20938194 | Add | Paypal | | 8/5/2017 7:05 | 08/05/2017 | eugene@magdesiev.ru |
| 20939384 | Add | Paypal | | 8/6/2017 9:33 | 08/06/2017 | eugene@magdesiev.ru |
| 20941347 | Add | Paypal | | 8/7/2017 7:41 | 08/07/2017 | eugene@magdesiev.ru |
| 20944074 | Add | Paypal | | 8/8/2017 12:30 | 08/08/2017 | eugene@magdesiev.ru |
| 20945878 | Add | Paypal | | 8/9/2017 8:54 | 08/09/2017 | eugene@magdesiev.ru |
| 20949076 | Add | Paypal | | 8/11/2017 4:48 | 08/11/2017 | eugene@magdesiev.ru |
| 20949936 | Add | Paypal | | 8/11/2017 18:58 | 08/11/2017 | eugene@magdesiev.ru |
| 20952036 | Add | Paypal | | 8/13/2017 13:07 | 08/13/2017 | eugene@magdesiev.ru |
| 20956066 | Add | Paypal | | 8/15/2017 9:50 | 08/15/2017 | eugene@magdesiev.ru |
| 20958510 | Add | Paypal | | 8/16/2017 13:52 | 08/16/2017 | eugene@magdesiev.ru |
| 20959451 | Add | Paypal | | 8/17/2017 4:43 | 08/17/2017 | eugene@magdesiev.ru |
| 20961973 | Add | Paypal | | 8/18/2017 11:32 | 08/18/2017 | eugene@magdesiev.ru |
| 20963613 | Add | Paypal | | 8/19/2017 15:15 | 08/19/2017 | eugene@magdesiev.ru |
| 20964706 | Add | Paypal | | 8/20/2017 16:29 | 08/20/2017 | eugene@magdesiev.ru |
| 20973241 | Add | Paypal | | 8/23/2017 3:59 | 08/23/2017 | eugene@magdesiev.ru |
| 20975629 | Add | Paypal | | 8/24/2017 4:03 | 08/24/2017 | eugene@magdesiev.ru |
| 20977388 | Add | Paypal | | 8/25/2017 4:03 | 08/25/2017 | eugene@magdesiev.ru |
| 20979100 | Add | Paypal | | 8/26/2017 4:44 | 08/26/2017 | eugene@magdesiev.ru |
| 20980397 | Add | Paypal | | 8/27/2017 7:43 | 08/27/2017 | eugene@magdesiev.ru |
| 20981985 | Add | Paypal | | 8/28/2017 5:55 | 08/28/2017 | eugene@magdesiev.ru |
| 20984171 | Add | Paypal | | 8/29/2017 4:16 | 08/29/2017 | eugene@magdesiev.ru |
| 20987303 | Add | Paypal | | 8/30/2017 11:16 | 08/30/2017 | eugene@magdesiev.ru |
| 20989325 | Add | Paypal | | 8/31/2017 9:09 | 08/31/2017 | eugene@magdesiev.ru |
| 20991106 | Add | Paypal | | 9/1/2017 9:37 | 09/01/2017 | eugene@magdesiev.ru |
| 20993226 | Add | Paypal | | 9/3/2017 5:59 | 09/03/2017 | eugene@magdesiev.ru |
| 20995784 | Add | Paypal | | 9/4/2017 17:17 | 09/04/2017 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20997834 | | Add | Paypal | | 9/5/2017 10:19 | 09/05/2017 | eugene@magdesiev.ru |
| 21003669 | | Add | Paypal | | 9/6/2017 10:53 | 09/06/2017 | eugene@magdesiev.ru |
| 21005543 | | Add | Paypal | | 9/7/2017 7:20 | 09/07/2017 | eugene@magdesiev.ru |
| 21007603 | | Add | Paypal | | 9/8/2017 8:21 | 09/08/2017 | eugene@magdesiev.ru |
| 21008823 | | Add | Paypal | | 9/9/2017 7:54 | 09/09/2017 | eugene@magdesiev.ru |
| 21010239 | | Add | Paypal | | 9/10/2017 12:35 | 09/10/2017 | eugene@magdesiev.ru |
| 21014219 | | Add | Paypal | | 9/12/2017 5:06 | 09/12/2017 | eugene@magdesiev.ru |
| 21016981 | | Add | Paypal | | 9/13/2017 9:01 | 09/13/2017 | eugene@magdesiev.ru |
| 21031867 | | Add | Paypal | | 9/20/2017 16:57 | 09/20/2017 | eugene@magdesiev.ru |
| 21034385 | | Add | Paypal | | 9/22/2017 3:38 | 09/22/2017 | eugene@magdesiev.ru |
| 21039290 | | Add | Paypal | | 9/25/2017 8:37 | 09/25/2017 | eugene@magdesiev.ru |
| 21042803 | | Add | Paypal | | 9/27/2017 4:09 | 09/27/2017 | eugene@magdesiev.ru |
| 21046597 | | Add | Paypal | | 9/28/2017 18:16 | 09/28/2017 | eugene@magdesiev.ru |
| 21048947 | | Add | Paypal | | 9/30/2017 4:30 | 09/30/2017 | eugene@magdesiev.ru |
| 21052188 | | Add | Paypal | | 10/2/2017 7:04 | 10/02/2017 | eugene@magdesiev.ru |
| 21055094 | | Add | Paypal | | 10/3/2017 8:30 | 10/03/2017 | eugene@magdesiev.ru |
| 21059794 | | Add | Paypal | | 10/4/2017 9:19 | 10/04/2017 | eugene@magdesiev.ru |
| 21063957 | | Add | Paypal | | 10/5/2017 8:20 | 10/05/2017 | eugene@magdesiev.ru |
| 21068775 | | Add | Paypal | | 10/7/2017 4:32 | 10/07/2017 | eugene@magdesiev.ru |
| 21071042 | | Add | Paypal | | 10/8/2017 17:33 | 10/08/2017 | eugene@magdesiev.ru |
| 21074705 | | Add | Paypal | | 10/10/2017 3:58 | 10/10/2017 | eugene@magdesiev.ru |
| 21078239 | | Add | Paypal | | 10/11/2017 9:57 | 10/11/2017 | eugene@magdesiev.ru |
| 21080609 | | Add | Paypal | | 10/12/2017 8:55 | 10/12/2017 | eugene@magdesiev.ru |
| 21083321 | | Add | Paypal | | 10/13/2017 10:36 | 10/13/2017 | eugene@magdesiev.ru |
| 21121208 | | Add | Paypal | | 10/26/2017 2:54 | 10/26/2017 | eugene@magdesiev.ru |
| 21124255 | | Add | Paypal | | 10/27/2017 4:27 | 10/27/2017 | eugene@magdesiev.ru |
| 21125175 | | Add | Paypal | | 10/27/2017 9:57 | 10/27/2017 | eugene@magdesiev.ru |
| 21142438 | | Add | Paypal | | 11/2/2017 6:53 | 11/02/2017 | eugene@magdesiev.ru |
| 21147679 | | Add | Paypal | | 11/5/2017 3:58 | 11/05/2017 | eugene@magdesiev.ru |
| 21154380 | | Add | Paypal | | 11/8/2017 5:05 | 11/08/2017 | eugene@magdesiev.ru |
| 21157324 | | Add | Paypal | | 11/9/2017 5:21 | 11/09/2017 | eugene@magdesiev.ru |
| 21166769 | | Add | Paypal | | 11/13/2017 6:21 | 11/13/2017 | eugene@magdesiev.ru |
| 21174689 | | Add | Paypal | | 11/15/2017 8:56 | 11/15/2017 | eugene@magdesiev.ru |
| 21179191 | | Add | Paypal | | 11/17/2017 15:49 | 11/17/2017 | eugene@magdesiev.ru |
| 21183839 | | Add | Paypal | | 11/20/2017 14:32 | 11/20/2017 | eugene@magdesiev.ru |
| 21189937 | | Add | Paypal | | 11/23/2017 4:58 | 11/23/2017 | eugene@magdesiev.ru |
| 21194930 | | Add | Paypal | | 11/26/2017 8:27 | 11/26/2017 | eugene@magdesiev.ru |
| 21199531 | | Add | Paypal | | 11/28/2017 8:42 | 11/28/2017 | eugene@magdesiev.ru |
| 21203768 | | Add | Paypal | | 11/29/2017 7:57 | 11/29/2017 | eugene@magdesiev.ru |
| 21209058 | | Add | Paypal | | 12/1/2017 9:12 | 12/01/2017 | eugene@magdesiev.ru |
| 21214323 | | Add | Paypal | | 12/4/2017 6:38 | 12/04/2017 | eugene@magdesiev.ru |
| 21219039 | | Add | Paypal | | 12/6/2017 8:15 | 12/06/2017 | eugene@magdesiev.ru |
| 21224606 | | Add | Paypal | | 12/8/2017 5:22 | 12/08/2017 | eugene@magdesiev.ru |
| 21229911 | | Add | Paypal | | 12/11/2017 7:46 | 12/11/2017 | eugene@magdesiev.ru |
| 21230694 | | Add | Paypal | | 12/11/2017 15:26 | 12/11/2017 | eugene@magdesiev.ru |
| 21243006 | | Add | Paypal | | 12/17/2017 21:56 | 12/17/2017 | eugene@magdesiev.ru |
| 21249260 | | Add | Paypal | | 12/20/2017 7:34 | 12/20/2017 | eugene@magdesiev.ru |
| 21256068 | | Add | Paypal | | 12/24/2017 13:41 | 12/24/2017 | eugene@magdesiev.ru |
| 21264326 | | Add | Paypal | | 12/27/2017 15:45 | 12/27/2017 | eugene@magdesiev.ru |

| 21269382 | Add | Paypal | 12/30/2017 17:35 | 12/30/2017 | eugene@magdesiev.ru |
| 21274744 | Add | Paypal | 1/2/2018 20:32 | 01/02/2018 | eugene@magdesiev.ru |
| 21280667 | Add | Paypal | 1/5/2018 7:44 | 01/05/2018 | eugene@magdesiev.ru |
| 21282799 | Add | Paypal | 1/6/2018 14:35 | 01/06/2018 | eugene@magdesiev.ru |
| 21288169 | Add | Paypal | 1/9/2018 5:56 | 01/09/2018 | eugene@magdesiev.ru |
| 21291053 | Add | Paypal | 1/10/2018 7:33 | 01/10/2018 | eugene@magdesiev.ru |
| 21296880 | Add | Paypal | 1/13/2018 6:13 | 01/13/2018 | eugene@magdesiev.ru |
| 21301070 | Add | Paypal | 1/15/2018 8:35 | 01/15/2018 | eugene@magdesiev.ru |
| 21337290 | Add | Paypal | 1/31/2018 11:51 | 01/31/2018 | eugene@magdesiev.ru |
| 21342814 | Add | Paypal | 2/2/2018 11:00 | 02/02/2018 | eugene@magdesiev.ru |
| 21352844 | Add | Paypal | 2/7/2018 10:03 | 02/07/2018 | eugene@magdesiev.ru |
| 21359707 | Add | Paypal | 2/11/2018 12:55 | 02/11/2018 | eugene@magdesiev.ru |
| 21362218 | Add | Paypal | 2/12/2018 11:40 | 02/12/2018 | eugene@magdesiev.ru |
| 21371528 | Add | Paypal | 2/17/2018 8:45 | 02/17/2018 | eugene@magdesiev.ru |
| 21383301 | Add | Paypal | 2/23/2018 13:01 | 02/23/2018 | eugene@magdesiev.ru |
| 21393488 | Add | Paypal | 2/28/2018 13:06 | 02/28/2018 | eugene@magdesiev.ru |
| 21399145 | Add | Paypal | 3/3/2018 6:35 | 03/03/2018 | eugene@magdesiev.ru |
| 21414500 | Add | Paypal | 3/11/2018 11:27 | 03/11/2018 | eugene@magdesiev.ru |
| 21419426 | Add | Paypal | 3/13/2018 17:35 | 03/13/2018 | eugene@magdesiev.ru |
| 21423296 | Add | Paypal | 3/15/2018 10:08 | 03/15/2018 | eugene@magdesiev.ru |
| 21434142 | Add | Paypal | 3/21/2018 7:02 | 03/21/2018 | eugene@magdesiev.ru |
| 21436521 | Add | Paypal | 3/22/2018 11:01 | 03/22/2018 | eugene@magdesiev.ru |
| 21440459 | Add | Paypal | 3/25/2018 13:11 | 03/25/2018 | eugene@magdesiev.ru |
| 21450353 | Add | Paypal | 3/30/2018 7:30 | 03/30/2018 | eugene@magdesiev.ru |
| 21451605 | Add | Paypal | 3/31/2018 5:51 | 03/31/2018 | eugene@magdesiev.ru |
| 21453180 | Add | Paypal | 4/1/2018 16:09 | 04/01/2018 | eugene@magdesiev.ru |
| 21462623 | Add | Paypal | 4/4/2018 17:00 | 04/04/2018 | eugene@magdesiev.ru |
| 21472780 | Add | Paypal | 4/8/2018 16:43 | 04/08/2018 | eugene@magdesiev.ru |
| 21482161 | Add | Paypal | 4/11/2018 4:44 | 04/11/2018 | eugene@magdesiev.ru |
| 21488343 | Add | Paypal | 4/12/2018 17:11 | 04/12/2018 | eugene@magdesiev.ru |
| 21490691 | Add | Paypal | 4/13/2018 9:14 | 04/13/2018 | eugene@magdesiev.ru |
| 21509903 | Add | Paypal | 4/18/2018 15:50 | 04/18/2018 | eugene@magdesiev.ru |
| 21514339 | Add | Paypal | 4/20/2018 7:39 | 04/20/2018 | eugene@magdesiev.ru |
| 21517524 | Add | Paypal | 4/22/2018 11:35 | 04/22/2018 | eugene@magdesiev.ru |
| 21519825 | Add | Paypal | 4/23/2018 12:59 | 04/23/2018 | eugene@magdesiev.ru |
| 21535954 | Add | Paypal | 5/1/2018 4:12 | 05/01/2018 | eugene@magdesiev.ru |
| 21545667 | Add | Paypal | 5/5/2018 5:47 | 05/05/2018 | eugene@magdesiev.ru |
| 21547273 | Add | Paypal | 5/6/2018 20:03 | 05/06/2018 | eugene@magdesiev.ru |
| 21554063 | Add | Paypal | 5/9/2018 10:39 | 05/09/2018 | eugene@magdesiev.ru |
| 21555876 | Add | Paypal | 5/10/2018 10:10 | 05/10/2018 | eugene@magdesiev.ru |
| 21559239 | Add | Paypal | 5/12/2018 10:07 | 05/12/2018 | eugene@magdesiev.ru |
| 21564482 | Add | Paypal | 5/15/2018 8:43 | 05/15/2018 | eugene@magdesiev.ru |
| 21569552 | Add | Paypal | 5/16/2018 20:28 | 05/16/2018 | eugene@magdesiev.ru |
| 21573956 | Add | Paypal | 5/19/2018 10:23 | 05/19/2018 | eugene@magdesiev.ru |
| 21579458 | Add | Paypal | 5/22/2018 8:05 | 05/22/2018 | eugene@magdesiev.ru |
| 21583858 | Add | Paypal | 5/24/2018 5:59 | 05/24/2018 | eugene@magdesiev.ru |
| 21589376 | Add | Paypal | 5/28/2018 3:06 | 05/28/2018 | eugene@magdesiev.ru |
| 21595471 | Add | Paypal | 5/31/2018 3:34 | 05/31/2018 | eugene@magdesiev.ru |
| 21596675 | Add | Paypal | 5/31/2018 18:20 | 05/31/2018 | eugene@magdesiev.ru |

| 21602562 | | Add | Paypal | | 6/4/2018 4:40 | 06/04/2018 | eugene@magdesiev.ru |
|---|---|---|---|---|---|---|---|
| 21607642 | | Add | Paypal | | 6/6/2018 8:19 | 06/06/2018 | eugene@magdesiev.ru |
| 21611589 | | Add | Paypal | | 6/8/2018 4:03 | 06/08/2018 | eugene@magdesiev.ru |
| 21613659 | | Add | Paypal | | 6/9/2018 8:09 | 06/09/2018 | eugene@magdesiev.ru |
| 21614843 | | Add | Paypal | | 6/10/2018 9:27 | 06/10/2018 | eugene@magdesiev.ru |
| 21627392 | | Add | Paypal | | 6/17/2018 6:54 | 06/17/2018 | eugene@magdesiev.ru |
| 21630650 | | Add | Paypal | | 6/19/2018 5:28 | 06/19/2018 | eugene@magdesiev.ru |
| 21636012 | | Add | Paypal | | 6/21/2018 16:37 | 06/21/2018 | eugene@magdesiev.ru |
| 21641447 | | Add | Paypal | | 6/25/2018 6:05 | 06/25/2018 | eugene@magdesiev.ru |
| 21644124 | | Add | Paypal | | 6/26/2018 10:40 | 06/26/2018 | eugene@magdesiev.ru |
| 21645827 | | Add | Paypal | | 6/27/2018 8:39 | 06/27/2018 | eugene@magdesiev.ru |
| 21647027 | | Add | Paypal | | 6/28/2018 4:11 | 06/28/2018 | eugene@magdesiev.ru |
| 21651480 | | Add | Paypal | | 6/29/2018 7:42 | 06/29/2018 | eugene@magdesiev.ru |
| 21652574 | | Add | Paypal | | 6/30/2018 5:26 | 06/30/2018 | eugene@magdesiev.ru |
| 21653863 | | Add | Paypal | | 7/1/2018 15:32 | 07/01/2018 | eugene@magdesiev.ru |
| 21660800 | | Add | Paypal | | 7/4/2018 2:56 | 07/04/2018 | eugene@magdesiev.ru |
| 21662738 | | Add | Paypal | | 7/5/2018 3:06 | 07/05/2018 | eugene@magdesiev.ru |
| 21663517 | | Add | Paypal | | 7/5/2018 8:21 | 07/05/2018 | eugene@magdesiev.ru |
| 21667817 | | Add | Paypal | | 7/7/2018 4:38 | 07/07/2018 | eugene@magdesiev.ru |
| 21669198 | | Add | Paypal | | 7/8/2018 9:44 | 07/08/2018 | eugene@magdesiev.ru |
| 21671230 | | Add | Paypal | | 7/9/2018 9:17 | 07/09/2018 | eugene@magdesiev.ru |
| 21673723 | | Add | Paypal | | 7/10/2018 3:47 | 07/10/2018 | eugene@magdesiev.ru |
| 21674352 | | Add | Paypal | | 7/10/2018 5:48 | 07/10/2018 | eugene@magdesiev.ru |
| 21675200 | | Add | Paypal | | 7/10/2018 16:02 | 07/10/2018 | eugene@magdesiev.ru |
| 21676641 | | Add | Paypal | | 7/11/2018 9:18 | 07/11/2018 | eugene@magdesiev.ru |
| 21676992 | | Add | Paypal | | 7/11/2018 16:25 | 07/11/2018 | eugene@magdesiev.ru |
| 21683990 | | Add | Paypal | | 7/14/2018 8:11 | 07/14/2018 | eugene@magdesiev.ru |
| 21688632 | | Add | Paypal | | 7/16/2018 17:31 | 07/16/2018 | eugene@magdesiev.ru |
| 21693547 | | Add | Paypal | | 7/18/2018 4:34 | 07/18/2018 | eugene@magdesiev.ru |
| 21697377 | | Add | Paypal | | 7/19/2018 16:56 | 07/19/2018 | eugene@magdesiev.ru |
| 21701354 | | Add | Paypal | | 7/21/2018 5:12 | 07/21/2018 | eugene@magdesiev.ru |
| 21702737 | | Add | Paypal | | 7/22/2018 5:09 | 07/22/2018 | eugene@magdesiev.ru |
| 21708677 | | Add | Paypal | | 7/24/2018 11:48 | 07/24/2018 | eugene@magdesiev.ru |
| 21710690 | | Add | Paypal | | 7/25/2018 14:10 | 07/25/2018 | eugene@magdesiev.ru |
| 21712796 | | Add | Paypal | | 7/26/2018 17:00 | 07/26/2018 | eugene@magdesiev.ru |
| 21714876 | | Add | Paypal | | 7/27/2018 17:08 | 07/27/2018 | eugene@magdesiev.ru |
| 21717519 | | Add | Paypal | | 7/29/2018 11:33 | 07/29/2018 | eugene@magdesiev.ru |
| 21719571 | | Add | Paypal | | 7/30/2018 8:15 | 07/30/2018 | eugene@magdesiev.ru |
| 21724766 | | Add | Paypal | | 8/1/2018 12:33 | 08/01/2018 | eugene@magdesiev.ru |
| 21726725 | | Add | Paypal | | 8/2/2018 18:41 | 08/02/2018 | eugene@magdesiev.ru |
| 21729899 | | Add | Paypal | | 8/4/2018 16:51 | 08/04/2018 | eugene@magdesiev.ru |
| 21730371 | | Add | Paypal | | 8/5/2018 6:01 | 08/05/2018 | eugene@magdesiev.ru |
| 21733658 | | Add | Paypal | | 8/7/2018 4:25 | 08/07/2018 | eugene@magdesiev.ru |
| 21735561 | | Add | Paypal | | 8/8/2018 4:14 | 08/08/2018 | eugene@magdesiev.ru |
| 21737146 | | Add | Paypal | | 8/9/2018 3:10 | 08/09/2018 | eugene@magdesiev.ru |
| 21739012 | | Add | Paypal | | 8/10/2018 4:46 | 08/10/2018 | eugene@magdesiev.ru |
| 21740561 | | Add | Paypal | | 8/11/2018 7:29 | 08/11/2018 | eugene@magdesiev.ru |
| 21742987 | | Add | Paypal | | 8/13/2018 6:52 | 08/13/2018 | eugene@magdesiev.ru |
| 21752676 | | Add | Paypal | | 8/18/2018 2:28 | 08/18/2018 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21754296 | | Add | Paypal | | 8/19/2018 15:50 | 08/19/2018 | eugene@magdesiev.ru |
| 21755620 | | Add | Paypal | | 8/20/2018 9:49 | 08/20/2018 | eugene@magdesiev.ru |
| 21757914 | | Add | Paypal | | 8/21/2018 17:46 | 08/21/2018 | eugene@magdesiev.ru |
| 21764557 | | Add | Paypal | | 8/24/2018 8:26 | 08/24/2018 | eugene@magdesiev.ru |
| 21766681 | | Add | Paypal | | 8/25/2018 10:03 | 08/25/2018 | eugene@magdesiev.ru |
| 21768610 | | Add | Paypal | | 8/26/2018 11:25 | 08/26/2018 | eugene@magdesiev.ru |
| 21771334 | | Add | Paypal | | 8/27/2018 16:49 | 08/27/2018 | eugene@magdesiev.ru |
| 21773359 | | Add | Paypal | | 8/28/2018 11:39 | 08/28/2018 | eugene@magdesiev.ru |
| 21776487 | | Add | Paypal | | 8/30/2018 4:47 | 08/30/2018 | eugene@magdesiev.ru |
| 21778666 | | Add | Paypal | | 8/31/2018 8:28 | 08/31/2018 | eugene@magdesiev.ru |
| 21779752 | | Add | Paypal | | 9/1/2018 5:06 | 09/01/2018 | eugene@magdesiev.ru |
| 21782883 | | Add | Paypal | | 9/3/2018 5:44 | 09/03/2018 | eugene@magdesiev.ru |
| 21786357 | | Add | Paypal | | 9/4/2018 18:42 | 09/04/2018 | eugene@magdesiev.ru |
| 21791877 | | Add | Paypal | | 9/6/2018 6:29 | 09/06/2018 | eugene@magdesiev.ru |
| 21796125 | | Add | Paypal | | 9/9/2018 5:52 | 09/09/2018 | eugene@magdesiev.ru |
| 21802001 | | Add | Paypal | | 9/11/2018 9:47 | 09/11/2018 | eugene@magdesiev.ru |
| 21803589 | | Add | Paypal | | 9/12/2018 5:51 | 09/12/2018 | eugene@magdesiev.ru |
| 21806643 | | Add | Paypal | | 9/13/2018 11:36 | 09/13/2018 | eugene@magdesiev.ru |
| 21811370 | | Add | Paypal | | 9/14/2018 12:03 | 09/14/2018 | eugene@magdesiev.ru |
| 21814422 | | Add | Paypal | | 9/16/2018 13:39 | 09/16/2018 | eugene@magdesiev.ru |
| 21819420 | | Add | Paypal | | 9/19/2018 4:03 | 09/19/2018 | eugene@magdesiev.ru |
| 21822060 | | Add | Paypal | | 9/20/2018 11:21 | 09/20/2018 | eugene@magdesiev.ru |
| 21825624 | | Add | Paypal | | 9/23/2018 5:55 | 09/23/2018 | eugene@magdesiev.ru |
| 21827345 | | Add | Paypal | | 9/24/2018 6:53 | 09/24/2018 | eugene@magdesiev.ru |
| 21830050 | | Add | Paypal | | 9/25/2018 16:57 | 09/25/2018 | eugene@magdesiev.ru |
| 21832434 | | Add | Paypal | | 9/27/2018 4:22 | 09/27/2018 | eugene@magdesiev.ru |
| 21834482 | | Add | Paypal | | 9/28/2018 5:13 | 09/28/2018 | eugene@magdesiev.ru |
| 21836723 | | Add | Paypal | | 9/29/2018 16:31 | 09/29/2018 | eugene@magdesiev.ru |
| 21838494 | | Add | Paypal | | 10/1/2018 3:56 | 10/01/2018 | eugene@magdesiev.ru |
| 21839425 | | Add | Paypal | | 10/1/2018 9:52 | 10/01/2018 | eugene@magdesiev.ru |
| 21843524 | | Add | Paypal | | 10/3/2018 9:58 | 10/03/2018 | eugene@magdesiev.ru |
| 21846756 | | Add | Paypal | | 10/5/2018 6:09 | 10/05/2018 | eugene@magdesiev.ru |
| 21848279 | | Add | Paypal | | 10/6/2018 6:50 | 10/06/2018 | eugene@magdesiev.ru |
| 21849499 | | Add | Paypal | | 10/7/2018 16:17 | 10/07/2018 | eugene@magdesiev.ru |
| 21851066 | | Add | Paypal | | 10/8/2018 9:02 | 10/08/2018 | eugene@magdesiev.ru |
| 21853707 | | Add | Paypal | | 10/9/2018 16:34 | 10/09/2018 | eugene@magdesiev.ru |
| 21855797 | | Add | Paypal | | 10/10/2018 17:08 | 10/10/2018 | eugene@magdesiev.ru |
| 21858355 | | Add | Paypal | | 10/12/2018 5:12 | 10/12/2018 | eugene@magdesiev.ru |
| 21859710 | | Add | Paypal | | 10/13/2018 6:56 | 10/13/2018 | eugene@magdesiev.ru |
| 21868269 | | Add | Paypal | | 10/18/2018 6:33 | 10/18/2018 | eugene@magdesiev.ru |
| 21871122 | | Add | Paypal | | 10/19/2018 16:47 | 10/19/2018 | eugene@magdesiev.ru |
| 21874849 | | Add | Paypal | | 10/22/2018 4:42 | 10/22/2018 | eugene@magdesiev.ru |
| 21879892 | | Add | Paypal | | 10/24/2018 4:58 | 10/24/2018 | eugene@magdesiev.ru |
| 21880963 | | Add | Paypal | | 10/24/2018 16:58 | 10/24/2018 | eugene@magdesiev.ru |
| 21882533 | | Add | Paypal | | 10/25/2018 11:14 | 10/25/2018 | eugene@magdesiev.ru |
| 21883675 | | Add | Paypal | | 10/26/2018 5:07 | 10/26/2018 | eugene@magdesiev.ru |
| 21886467 | | Add | Paypal | | 10/28/2018 12:46 | 10/28/2018 | eugene@magdesiev.ru |
| 21888297 | | Add | Paypal | | 10/29/2018 18:01 | 10/29/2018 | eugene@magdesiev.ru |
| 21889337 | | Add | Paypal | | 10/30/2018 6:51 | 10/30/2018 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21892421 | ███ | Add | Paypal | ███ | 10/31/2018 14:35 | 10/31/2018 | eugene@magdesiev.ru |
| 21913195 | | Add | Paypal | | 11/13/2018 4:32 | 11/13/2018 | eugene@magdesiev.ru |
| 21928699 | | Add | Paypal | | 11/22/2018 8:36 | 11/22/2018 | eugene@magdesiev.ru |
| 21939129 | | Add | Paypal | | 11/29/2018 5:46 | 11/29/2018 | eugene@magdesiev.ru |
| 21952792 | | Add | Paypal | | 12/7/2018 10:49 | 12/07/2018 | eugene@magdesiev.ru |
| 21964385 | | Add | Paypal | | 12/13/2018 15:08 | 12/13/2018 | eugene@magdesiev.ru |
| 21986663 | | Add | Paypal | | 12/25/2018 9:25 | 12/25/2018 | eugene@magdesiev.ru |
| 21988191 | | Add | Paypal | | 12/26/2018 8:11 | 12/26/2018 | eugene@magdesiev.ru |
| 21989421 | | Add | Paypal | | 12/27/2018 5:19 | 12/27/2018 | eugene@magdesiev.ru |
| 21989500 | | Add | Paypal | | 12/27/2018 6:07 | 12/27/2018 | eugene@magdesiev.ru |
| 21993401 | | Add | Paypal | | 12/30/2018 9:38 | 12/30/2018 | eugene@magdesiev.ru |
| 22019883 | | Add | Paypal | | 1/9/2019 8:09 | 01/09/2019 | eugene@magdesiev.ru |
| 22024997 | | Add | Paypal | | 1/11/2019 4:15 | 01/11/2019 | eugene@magdesiev.ru |
| 22027306 | | Add | Paypal | | 1/12/2019 5:06 | 01/12/2019 | eugene@magdesiev.ru |
| 22028864 | | Add | Paypal | | 1/13/2019 9:40 | 01/13/2019 | eugene@magdesiev.ru |
| 22030393 | | Add | Paypal | | 1/14/2019 3:41 | 01/14/2019 | eugene@magdesiev.ru |
| 22035050 | | Add | Paypal | | 1/15/2019 6:11 | 01/15/2019 | eugene@magdesiev.ru |
| 22042054 | | Add | Paypal | | 1/17/2019 12:58 | 01/17/2019 | eugene@magdesiev.ru |
| 22043601 | | Add | Paypal | | 1/18/2019 4:02 | 01/18/2019 | eugene@magdesiev.ru |
| 22048209 | | Add | Paypal | | 1/20/2019 9:25 | 01/20/2019 | eugene@magdesiev.ru |
| 22050554 | | Add | Paypal | | 1/21/2019 4:56 | 01/21/2019 | eugene@magdesiev.ru |
| 22054095 | | Add | Paypal | | 1/22/2019 4:22 | 01/22/2019 | eugene@magdesiev.ru |
| 22056643 | | Add | Paypal | | 1/23/2019 8:02 | 01/23/2019 | eugene@magdesiev.ru |
| 22061563 | | Add | Paypal | | 1/25/2019 9:30 | 01/25/2019 | eugene@magdesiev.ru |
| 22065360 | | Add | Paypal | | 1/27/2019 11:41 | 01/27/2019 | eugene@magdesiev.ru |
| 22068619 | | Add | Paypal | | 1/28/2019 16:07 | 01/28/2019 | eugene@magdesiev.ru |
| 22075185 | | Add | Paypal | | 1/31/2019 7:31 | 01/31/2019 | eugene@magdesiev.ru |
| 22088915 | | Add | Paypal | | 2/7/2019 8:24 | 02/07/2019 | eugene@magdesiev.ru |
| 22100471 | | Add | Paypal | | 2/14/2019 16:05 | 02/14/2019 | eugene@magdesiev.ru |
| 22106815 | | Add | Paypal | | 2/18/2019 8:40 | 02/18/2019 | eugene@magdesiev.ru |
| 22110846 | | Add | Paypal | | 2/20/2019 6:50 | 02/20/2019 | eugene@magdesiev.ru |
| 22113431 | | Add | Paypal | | 2/21/2019 16:49 | 02/21/2019 | eugene@magdesiev.ru |
| 22114570 | | Add | Paypal | | 2/22/2019 6:19 | 02/22/2019 | eugene@magdesiev.ru |
| 22119918 | | Add | Paypal | | 2/25/2019 4:28 | 02/25/2019 | eugene@magdesiev.ru |
| 22122358 | | Add | Paypal | | 2/26/2019 2:03 | 02/26/2019 | eugene@magdesiev.ru |
| 22125636 | | Add | Paypal | | 2/27/2019 4:39 | 02/27/2019 | eugene@magdesiev.ru |
| 22126502 | | Add | Paypal | | 2/27/2019 15:26 | 02/27/2019 | eugene@magdesiev.ru |
| 22140182 | | Add | Paypal | | 3/3/2019 16:21 | 03/03/2019 | eugene@magdesiev.ru |
| 22154752 | | Add | Paypal | | 3/6/2019 16:21 | 03/06/2019 | eugene@magdesiev.ru |
| 22173564 | | Add | Paypal | | 3/8/2019 8:29 | 03/08/2019 | eugene@magdesiev.ru |
| 22175048 | | Add | Paypal | | 3/9/2019 7:12 | 03/09/2019 | eugene@magdesiev.ru |
| 22175455 | | Add | Paypal | | 3/9/2019 17:39 | 03/09/2019 | eugene@magdesiev.ru |
| 22192016 | | Add | Paypal | | 3/13/2019 15:10 | 03/13/2019 | eugene@magdesiev.ru |
| 22218867 | | Add | Paypal | | 3/20/2019 2:40 | 03/20/2019 | eugene@magdesiev.ru |
| 22221067 | | Add | Paypal | | 3/21/2019 3:22 | 03/21/2019 | eugene@magdesiev.ru |
| 22226846 | | Add | Paypal | | 3/22/2019 14:58 | 03/22/2019 | eugene@magdesiev.ru |
| 22231453 | | Add | Paypal | | 3/24/2019 13:19 | 03/24/2019 | eugene@magdesiev.ru |
| 22233020 | | Add | Paypal | | 3/25/2019 4:41 | 03/25/2019 | eugene@magdesiev.ru |
| 22240077 | | Add | Paypal | | 3/26/2019 18:37 | 03/26/2019 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22247984 | Add | Paypal | | 3/29/2019 9:14 | 03/29/2019 | eugene@magdesiev.ru |
| 22250391 | Add | Paypal | | 3/31/2019 21:44 | 03/31/2019 | eugene@magdesiev.ru |
| 22251709 | Add | Paypal | | 4/1/2019 8:19 | 04/01/2019 | eugene@magdesiev.ru |
| 22254698 | Add | Paypal | | 4/2/2019 17:26 | 04/02/2019 | eugene@magdesiev.ru |
| 22256133 | Add | Paypal | | 4/3/2019 10:26 | 04/03/2019 | eugene@magdesiev.ru |
| 22257864 | Add | Paypal | | 4/4/2019 8:47 | 04/04/2019 | eugene@magdesiev.ru |
| 22260960 | Add | Paypal | | 4/6/2019 8:45 | 04/06/2019 | eugene@magdesiev.ru |
| 22265943 | Add | Paypal | | 4/9/2019 9:31 | 04/09/2019 | eugene@magdesiev.ru |
| 22267347 | Add | Paypal | | 4/10/2019 5:08 | 04/10/2019 | eugene@magdesiev.ru |
| 22269798 | Add | Paypal | | 4/11/2019 11:14 | 04/11/2019 | eugene@magdesiev.ru |
| 22272842 | Add | Paypal | | 4/13/2019 22:57 | 04/13/2019 | eugene@magdesiev.ru |
| 22273344 | Add | Paypal | | 4/14/2019 10:30 | 04/14/2019 | eugene@magdesiev.ru |
| 22276417 | Add | Paypal | | 4/16/2019 4:31 | 04/16/2019 | eugene@magdesiev.ru |
| 22277629 | Add | Paypal | | 4/16/2019 20:54 | 04/16/2019 | eugene@magdesiev.ru |
| 22279734 | Add | Paypal | | 4/17/2019 22:11 | 04/17/2019 | eugene@magdesiev.ru |
| 22281816 | Add | Paypal | | 4/19/2019 2:47 | 04/19/2019 | eugene@magdesiev.ru |
| 22289908 | Add | Paypal | | 4/22/2019 9:06 | 04/22/2019 | eugene@magdesiev.ru |
| 22294555 | Add | Paypal | | 4/23/2019 6:45 | 04/23/2019 | eugene@magdesiev.ru |
| 22295954 | Add | Paypal | | 4/24/2019 3:53 | 04/24/2019 | eugene@magdesiev.ru |
| 22299368 | Add | Paypal | | 4/26/2019 5:14 | 04/26/2019 | eugene@magdesiev.ru |
| 22300866 | Add | Paypal | | 4/27/2019 3:02 | 04/27/2019 | eugene@magdesiev.ru |
| 22301249 | Add | Paypal | | 4/27/2019 8:13 | 04/27/2019 | eugene@magdesiev.ru |
| 22307598 | Add | Paypal | | 5/2/2019 4:55 | 05/02/2019 | eugene@magdesiev.ru |
| 22309365 | Add | Paypal | | 5/3/2019 4:16 | 05/03/2019 | eugene@magdesiev.ru |
| 22311580 | Add | Paypal | | 5/4/2019 17:11 | 05/04/2019 | eugene@magdesiev.ru |
| 22312964 | Add | Paypal | | 5/5/2019 9:18 | 05/05/2019 | eugene@magdesiev.ru |
| 22335914 | Add | Paypal | | 5/13/2019 4:05 | 05/13/2019 | eugene@magdesiev.ru |
| 22342002 | Add | Paypal | | 5/15/2019 8:12 | 05/15/2019 | eugene@magdesiev.ru |
| 22345660 | Add | Paypal | | 5/17/2019 3:05 | 05/17/2019 | eugene@magdesiev.ru |
| 22347737 | Add | Paypal | | 5/18/2019 3:33 | 05/18/2019 | eugene@magdesiev.ru |
| 22349827 | Add | Paypal | | 5/19/2019 3:07 | 05/19/2019 | eugene@magdesiev.ru |
| 22356189 | Add | Paypal | | 5/22/2019 3:01 | 05/22/2019 | eugene@magdesiev.ru |
| 22359167 | Add | Paypal | | 5/23/2019 5:13 | 05/23/2019 | eugene@magdesiev.ru |
| 22361386 | Add | Paypal | | 5/24/2019 11:54 | 05/24/2019 | eugene@magdesiev.ru |
| 22363358 | Add | Paypal | | 5/25/2019 10:48 | 05/25/2019 | eugene@magdesiev.ru |
| 22364552 | Add | Paypal | | 5/26/2019 8:29 | 05/26/2019 | eugene@magdesiev.ru |
| 22366750 | Add | Paypal | | 5/27/2019 10:43 | 05/27/2019 | eugene@magdesiev.ru |
| 22368449 | Add | Paypal | | 5/28/2019 4:28 | 05/28/2019 | eugene@magdesiev.ru |
| 22370741 | Add | Paypal | | 5/29/2019 4:51 | 05/29/2019 | eugene@magdesiev.ru |
| 22372689 | Add | Paypal | | 5/30/2019 7:39 | 05/30/2019 | eugene@magdesiev.ru |
| 22388210 | Add | Paypal | | 6/8/2019 8:18 | 06/08/2019 | eugene@magdesiev.ru |
| 22393407 | Add | Paypal | | 6/11/2019 6:50 | 06/11/2019 | eugene@magdesiev.ru |
| 22395202 | Add | Paypal | | 6/12/2019 5:06 | 06/12/2019 | eugene@magdesiev.ru |
| 22395602 | Add | Paypal | | 6/12/2019 7:49 | 06/12/2019 | eugene@magdesiev.ru |
| 22403226 | Add | Paypal | | 6/17/2019 9:13 | 06/17/2019 | eugene@magdesiev.ru |
| 22412789 | Add | Paypal | | 6/22/2019 12:37 | 06/22/2019 | eugene@magdesiev.ru |
| 22417171 | Add | Paypal | | 6/25/2019 5:44 | 06/25/2019 | eugene@magdesiev.ru |
| 22424487 | Add | Paypal | | 6/30/2019 9:31 | 06/30/2019 | eugene@magdesiev.ru |
| 22435376 | Add | Paypal | | 7/7/2019 11:15 | 07/07/2019 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22451886 | █████ | Add | Paypal | ████ | 7/15/2019 17:04 | 07/15/2019 | eugene@magdesiev.ru |
| 22453228 | | Add | Paypal | | 7/16/2019 8:47 | 07/16/2019 | eugene@magdesiev.ru |
| 22456190 | | Add | Paypal | | 7/17/2019 3:42 | 07/17/2019 | eugene@magdesiev.ru |
| 22458850 | | Add | Paypal | | 7/17/2019 17:05 | 07/17/2019 | eugene@magdesiev.ru |
| 22460058 | | Add | Paypal | | 7/18/2019 9:04 | 07/18/2019 | eugene@magdesiev.ru |
| 22463931 | | Add | Paypal | | 7/19/2019 15:24 | 07/19/2019 | eugene@magdesiev.ru |
| 22467739 | | Add | Paypal | | 7/20/2019 16:57 | 07/20/2019 | eugene@magdesiev.ru |
| 22471401 | | Add | Paypal | | 7/22/2019 5:13 | 07/22/2019 | eugene@magdesiev.ru |
| 22475144 | | Add | Paypal | | 7/23/2019 7:58 | 07/23/2019 | eugene@magdesiev.ru |
| 22485393 | | Add | Paypal | | 7/28/2019 17:12 | 07/28/2019 | eugene@magdesiev.ru |
| 22487811 | | Add | Paypal | | 7/29/2019 15:50 | 07/29/2019 | eugene@magdesiev.ru |
| 22490261 | | Add | Paypal | | 7/30/2019 15:23 | 07/30/2019 | eugene@magdesiev.ru |
| 22493411 | | Add | Paypal | | 8/1/2019 3:35 | 08/01/2019 | eugene@magdesiev.ru |
| 22498435 | | Add | Paypal | | 8/3/2019 4:53 | 08/03/2019 | eugene@magdesiev.ru |
| 22499215 | | Add | Paypal | | 8/4/2019 4:41 | 08/04/2019 | eugene@magdesiev.ru |
| 22500409 | | Add | Paypal | | 8/5/2019 3:47 | 08/05/2019 | eugene@magdesiev.ru |
| 22505174 | | Add | Paypal | | 8/7/2019 4:06 | 08/07/2019 | eugene@magdesiev.ru |
| 22507417 | | Add | Paypal | | 8/8/2019 4:10 | 08/08/2019 | eugene@magdesiev.ru |
| 22507724 | | Add | Paypal | | 8/8/2019 7:14 | 07/15/2019 | eugene@magdesiev.ru |
| 22507728 | | Add | Paypal | | 8/8/2019 7:16 | 07/15/2019 | eugene@magdesiev.ru |
| 22514967 | | Add | Paypal | | 8/11/2019 6:03 | 08/11/2019 | eugene@magdesiev.ru |
| 22517749 | | Add | Paypal | | 8/13/2019 5:09 | 08/13/2019 | eugene@magdesiev.ru |
| 22519258 | | Add | Paypal | | 8/14/2019 7:42 | 08/14/2019 | eugene@magdesiev.ru |
| 22521382 | | Add | Paypal | | 8/15/2019 9:41 | 08/15/2019 | eugene@magdesiev.ru |
| 22522373 | | Add | Paypal | | 8/16/2019 5:24 | 08/16/2019 | eugene@magdesiev.ru |
| 22524360 | | Add | Paypal | | 8/18/2019 9:12 | 08/18/2019 | eugene@magdesiev.ru |
| 22526101 | | Add | Paypal | | 8/19/2019 7:57 | 08/19/2019 | eugene@magdesiev.ru |
| 22527696 | | Add | Paypal | | 8/20/2019 7:23 | 08/20/2019 | eugene@magdesiev.ru |
| 22529428 | | Add | Paypal | | 8/21/2019 10:04 | 08/21/2019 | eugene@magdesiev.ru |
| 22530809 | | Add | Paypal | | 8/22/2019 6:40 | 08/22/2019 | eugene@magdesiev.ru |
| 22532374 | | Add | Paypal | | 8/23/2019 10:26 | 08/23/2019 | eugene@magdesiev.ru |
| 22535338 | | Add | Paypal | | 8/26/2019 6:19 | 08/26/2019 | eugene@magdesiev.ru |
| 22537396 | | Add | Paypal | | 8/27/2019 9:28 | 08/27/2019 | eugene@magdesiev.ru |
| 22539246 | | Add | Paypal | | 8/28/2019 6:47 | 08/28/2019 | eugene@magdesiev.ru |
| 22541174 | | Add | Paypal | | 8/29/2019 11:47 | 08/29/2019 | eugene@magdesiev.ru |
| 22544227 | | Add | Paypal | | 9/1/2019 9:03 | 09/01/2019 | eugene@magdesiev.ru |
| 22545951 | | Add | Paypal | | 9/2/2019 9:57 | 09/02/2019 | eugene@magdesiev.ru |
| 22548187 | | Add | Paypal | | 9/3/2019 10:20 | 09/03/2019 | eugene@magdesiev.ru |
| 22549505 | | Add | Paypal | | 9/4/2019 4:39 | 09/04/2019 | eugene@magdesiev.ru |
| 22551725 | | Add | Paypal | | 9/5/2019 8:08 | 09/05/2019 | eugene@magdesiev.ru |
| 22552209 | | Add | Paypal | | 9/5/2019 16:47 | 09/05/2019 | eugene@magdesiev.ru |
| 22554858 | | Add | Paypal | | 9/8/2019 5:20 | 09/08/2019 | eugene@magdesiev.ru |
| 22557647 | | Add | Paypal | | 9/10/2019 2:48 | 09/10/2019 | eugene@magdesiev.ru |
| 22560073 | | Add | Paypal | | 9/11/2019 8:42 | 09/11/2019 | eugene@magdesiev.ru |
| 22561954 | | Add | Paypal | | 9/12/2019 9:27 | 09/12/2019 | eugene@magdesiev.ru |
| 22562695 | | Add | Paypal | | 9/13/2019 2:33 | 09/13/2019 | eugene@magdesiev.ru |
| 22563316 | | Add | Paypal | | 9/13/2019 8:54 | 09/13/2019 | eugene@magdesiev.ru |
| 22564415 | | Add | Paypal | | 9/14/2019 6:24 | 09/14/2019 | eugene@magdesiev.ru |
| 22567174 | █████ | Add | Paypal | ████ | 9/16/2019 6:35 | 09/16/2019 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22568738 | Add | Paypal | 9/17/2019 4:16 | 09/17/2019 | eugene@magdesiev.ru |
| 22570691 | Add | Paypal | 9/18/2019 4:58 | 09/18/2019 | eugene@magdesiev.ru |
| 22572103 | Add | Paypal | 9/19/2019 3:35 | 09/19/2019 | eugene@magdesiev.ru |
| 22574138 | Add | Paypal | 9/20/2019 9:15 | 09/20/2019 | eugene@magdesiev.ru |
| 22583171 | Add | Paypal | 9/26/2019 8:18 | 09/26/2019 | eugene@magdesiev.ru |
| 22586995 | Add | Paypal | 9/28/2019 9:38 | 09/28/2019 | eugene@magdesiev.ru |
| 22593988 | Add | Paypal | 10/2/2019 9:40 | 10/02/2019 | eugene@magdesiev.ru |
| 22594395 | Add | Paypal | 10/2/2019 19:17 | 10/02/2019 | eugene@magdesiev.ru |
| 22597291 | Add | Paypal | 10/4/2019 9:44 | 10/04/2019 | eugene@magdesiev.ru |
| 22598308 | Add | Paypal | 10/5/2019 8:57 | 10/05/2019 | eugene@magdesiev.ru |
| 22602685 | Add | Paypal | 10/8/2019 5:32 | 10/08/2019 | eugene@magdesiev.ru |
| 22606922 | Add | Paypal | 10/9/2019 5:09 | 10/09/2019 | eugene@magdesiev.ru |
| 22607793 | Add | Paypal | 10/9/2019 20:08 | 10/09/2019 | eugene@magdesiev.ru |
| 22609070 | Add | Paypal | 10/10/2019 9:41 | 10/10/2019 | eugene@magdesiev.ru |
| 22610295 | Add | Paypal | 10/11/2019 6:18 | 10/11/2019 | eugene@magdesiev.ru |
| 22611367 | Add | Paypal | 10/12/2019 4:06 | 10/12/2019 | eugene@magdesiev.ru |
| 22612393 | Add | Paypal | 10/13/2019 7:41 | 10/13/2019 | eugene@magdesiev.ru |
| 22613136 | Add | Paypal | 10/14/2019 1:56 | 10/14/2019 | eugene@magdesiev.ru |
| 22614538 | Add | Paypal | 0/14/2019 10:38 | 10/14/2019 | eugene@magdesiev.ru |
| 22615720 | Add | Paypal | 10/15/2019 5:31 | 10/15/2019 | eugene@magdesiev.ru |
| 22617192 | Add | Paypal | 10/16/2019 3:13 | 10/16/2019 | eugene@magdesiev.ru |
| 22619292 | Add | Paypal | 10/17/2019 7:34 | 10/17/2019 | eugene@magdesiev.ru |
| 22620414 | Add | Paypal | 10/18/2019 4:23 | 10/18/2019 | eugene@magdesiev.ru |
| 22621550 | Add | Paypal | 10/19/2019 5:04 | 10/19/2019 | eugene@magdesiev.ru |
| 22622508 | Add | Paypal | 10/20/2019 6:46 | 10/20/2019 | eugene@magdesiev.ru |
| 22625550 | Add | Paypal | 10/22/2019 4:18 | 10/22/2019 | eugene@magdesiev.ru |
| 22627436 | Add | Paypal | 10/23/2019 3:20 | 10/23/2019 | eugene@magdesiev.ru |
| 22628265 | Add | Paypal | 0/23/2019 12:03 | 10/23/2019 | eugene@magdesiev.ru |
| 22629043 | Add | Paypal | 10/24/2019 4:12 | 10/24/2019 | eugene@magdesiev.ru |
| 22630621 | Add | Paypal | 10/25/2019 4:25 | 10/25/2019 | eugene@magdesiev.ru |
| 22631949 | Add | Paypal | 10/26/2019 8:09 | 10/26/2019 | eugene@magdesiev.ru |
| 22632524 | Add | Paypal | 10/27/2019 4:20 | 10/27/2019 | eugene@magdesiev.ru |
| 22633497 | Add | Paypal | 10/28/2019 3:35 | 10/28/2019 | eugene@magdesiev.ru |
| 22633993 | Add | Paypal | 10/28/2019 8:24 | 10/28/2019 | eugene@magdesiev.ru |
| 22635108 | Add | Paypal | 10/29/2019 5:33 | 10/29/2019 | eugene@magdesiev.ru |
| 22636240 | Add | Paypal | 10/30/2019 3:32 | 10/30/2019 | eugene@magdesiev.ru |
| 22645122 | Add | Paypal | 0/30/2019 11:00 | 10/30/2019 | eugene@magdesiev.ru |
| 22648780 | Add | Paypal | 10/31/2019 1:54 | 10/31/2019 | eugene@magdesiev.ru |
| 22649035 | Add | Paypal | 10/31/2019 3:57 | 10/31/2019 | eugene@magdesiev.ru |
| 13468973 | Add | Paypal | 2/1/2010 5:54 | 02/01/2010 | ulyashin@gmail.com |
| 13472424 | Add | Paypal | 2/2/2010 3:32 | 02/02/2010 | ulyashin@gmail.com |
| 13952796 | Add | Paypal | 7/9/2010 3:49 | 07/09/2010 | eugene@magdesiev.ru |
| 14354171 | Add | Paypal | 12/1/2010 7:01 | 12/01/2010 | eugene@magdesiev.ru |
| 14356960 | Add | Paypal | 12/2/2010 5:06 | 12/02/2010 | eugene@magdesiev.ru |
| 14428462 | Add | Paypal | 12/29/2010 2:32 | 12/29/2010 | eugene@magdesiev.ru |
| 14434483 | Add | Paypal | 12/31/2010 5:01 | 12/31/2010 | eugene@magdesiev.ru |
| 14439669 | Add | Paypal | 1/3/2011 5:10 | 01/03/2011 | eugene@magdesiev.ru |
| 14440602 | Add | Paypal | 1/3/2011 10:05 | 01/03/2011 | eugene@magdesiev.ru |
| 14450001 | Add | Paypal | 1/6/2011 5:05 | 01/06/2011 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14453872 | | Add | Paypal | | 1/7/2011 9:22 | 01/07/2011 | eugene@magdesiev.ru |
| 14464102 | | Add | Paypal | | 1/11/2011 4:14 | 01/11/2011 | eugene@magdesiev.ru |
| 14476295 | | Add | Paypal | | 1/14/2011 6:25 | 01/14/2011 | eugene@magdesiev.ru |
| 14480409 | | Add | Paypal | | 1/16/2011 7:23 | 01/16/2011 | eugene@magdesiev.ru |
| 14483283 | | Add | Paypal | | 1/17/2011 6:54 | 01/17/2011 | eugene@magdesiev.ru |
| 14494554 | | Add | Paypal | | 1/20/2011 7:30 | 01/20/2011 | eugene@magdesiev.ru |
| 14504001 | | Add | Paypal | | 1/24/2011 4:53 | 01/24/2011 | eugene@magdesiev.ru |
| 14507835 | | Add | Paypal | | 1/25/2011 4:32 | 01/25/2011 | eugene@magdesiev.ru |
| 14510797 | | Add | Paypal | | 1/26/2011 2:19 | 01/26/2011 | eugene@magdesiev.ru |
| 14513232 | | Add | Paypal | | 1/26/2011 11:04 | 01/26/2011 | eugene@magdesiev.ru |
| 14520089 | | Add | Paypal | | 1/28/2011 7:23 | 01/28/2011 | eugene@magdesiev.ru |
| 14535184 | | Add | Paypal | | 2/2/2011 6:39 | 02/02/2011 | eugene@magdesiev.ru |
| 14548073 | | Add | Paypal | | 2/7/2011 6:02 | 02/07/2011 | eugene@magdesiev.ru |
| 14589713 | | Add | Paypal | | 2/18/2011 6:46 | 02/18/2011 | eugene@magdesiev.ru |
| 14665498 | | Add | Paypal | | 3/14/2011 2:19 | 03/14/2011 | eugene@magdesiev.ru |
| 14667533 | | Add | Paypal | | 3/14/2011 9:08 | 03/14/2011 | eugene@magdesiev.ru |
| 14737158 | | Add | Paypal | | 4/6/2011 6:13 | 04/06/2011 | eugene@magdesiev.ru |
| 14901491 | | Add | Paypal | | 6/1/2011 4:04 | 06/01/2011 | eugene@magdesiev.ru |
| 14901787 | | Add | Paypal | | 6/1/2011 5:36 | 06/01/2011 | eugene@magdesiev.ru |
| 14904548 | | Add | Paypal | | 6/2/2011 1:15 | 06/02/2011 | eugene@magdesiev.ru |
| 14999954 | | Add | Paypal | | 7/3/2011 14:33 | 07/03/2011 | eugene@magdesiev.ru |
| 15080901 | | Add | Paypal | | 8/2/2011 2:21 | 08/02/2011 | eugene@magdesiev.ru |
| 15088440 | | Add | Paypal | | 8/4/2011 6:06 | 08/04/2011 | eugene@magdesiev.ru |
| 15091729 | | Add | Paypal | | 8/5/2011 9:57 | 08/05/2011 | eugene@magdesiev.ru |
| 15097613 | | Add | Paypal | | 8/8/2011 9:07 | 08/08/2011 | eugene@magdesiev.ru |
| 15103676 | | Add | Paypal | | 8/10/2011 7:38 | 08/10/2011 | eugene@magdesiev.ru |
| 15109692 | | Add | Paypal | | 8/12/2011 11:24 | 08/12/2011 | eugene@magdesiev.ru |
| 15112252 | | Add | Paypal | | 8/14/2011 7:27 | 08/14/2011 | eugene@magdesiev.ru |
| 15118588 | | Add | Paypal | | 8/16/2011 8:49 | 08/16/2011 | eugene@magdesiev.ru |
| 15124412 | | Add | Paypal | | 8/18/2011 7:38 | 08/18/2011 | eugene@magdesiev.ru |
| 15131852 | | Add | Paypal | | 8/22/2011 2:00 | 08/22/2011 | eugene@magdesiev.ru |
| 15136853 | | Add | Paypal | | 8/23/2011 9:39 | 08/23/2011 | eugene@magdesiev.ru |
| 15142377 | | Add | Paypal | | 8/25/2011 5:52 | 08/25/2011 | eugene@magdesiev.ru |
| 15174867 | | Add | Paypal | | 9/7/2011 4:42 | 09/07/2011 | eugene@magdesiev.ru |
| 15231999 | | Add | Paypal | | 9/27/2011 15:48 | 09/27/2011 | eugene@magdesiev.ru |
| 15247153 | | Add | Paypal | | 10/3/2011 7:40 | 10/03/2011 | eugene@magdesiev.ru |
| 15283074 | | Add | Paypal | | 10/15/2011 4:21 | 10/15/2011 | eugene@magdesiev.ru |
| 15287306 | | Add | Paypal | | 10/17/2011 5:30 | 10/17/2011 | eugene@magdesiev.ru |
| 15292292 | | Add | Paypal | | 10/18/2011 18:23 | 10/18/2011 | eugene@magdesiev.ru |
| 15296172 | | Add | Paypal | | 10/20/2011 0:56 | 10/20/2011 | eugene@magdesiev.ru |
| 15301102 | | Add | Paypal | | 10/21/2011 10:37 | 10/21/2011 | eugene@magdesiev.ru |
| 15304799 | | Add | Paypal | | 10/23/2011 16:44 | 10/23/2011 | eugene@magdesiev.ru |
| 15310769 | | Add | Paypal | | 10/25/2011 9:30 | 10/25/2011 | eugene@magdesiev.ru |
| 15316957 | | Add | Paypal | | 10/27/2011 9:53 | 10/27/2011 | eugene@magdesiev.ru |
| 15316962 | | Add | Paypal | | 10/27/2011 9:55 | 10/27/2011 | eugene@magdesiev.ru |
| 15319746 | | Add | Paypal | | 10/28/2011 11:36 | 10/28/2011 | eugene@magdesiev.ru |
| 15324873 | | Add | Paypal | | 10/31/2011 5:42 | 10/31/2011 | eugene@magdesiev.ru |
| 15328806 | | Add | Paypal | | 11/1/2011 7:57 | 11/01/2011 | eugene@magdesiev.ru |
| 15335499 | | Add | Paypal | | 11/3/2011 7:02 | 11/03/2011 | eugene@magdesiev.ru |

| | | | | | |
|---|---|---|---|---|---|
| 15358711 | Add | Paypal | | 11/12/2011 7:21 | 11/12/2011 | eugene@magdesiev.ru |
| 15391170 | Add | Paypal | | 11/23/2011 22:12 | 11/23/2011 | eugene@magdesiev.ru |
| 15401590 | Add | Paypal | | 11/28/2011 8:42 | 11/28/2011 | eugene@magdesiev.ru |
| 15421995 | Add | Paypal | | 12/5/2011 20:31 | 12/05/2011 | eugene@magdesiev.ru |
| 15436829 | Add | Paypal | | 12/10/2011 6:44 | 12/10/2011 | eugene@magdesiev.ru |
| 15526608 | Add | Paypal | | 1/11/2012 5:32 | 01/11/2012 | eugene@magdesiev.ru |
| 15568849 | Add | Paypal | | 1/23/2012 3:12 | 01/23/2012 | eugene@magdesiev.ru |
| 15581926 | Add | Paypal | | 1/26/2012 6:13 | 01/26/2012 | eugene@magdesiev.ru |
| 15611932 | Add | Paypal | | 2/3/2012 5:58 | 02/03/2012 | eugene@magdesiev.ru |
| 15615093 | Add | Paypal | | 2/4/2012 16:27 | 02/04/2012 | eugene@magdesiev.ru |
| 15619095 | Add | Paypal | | 2/6/2012 4:25 | 02/06/2012 | eugene@magdesiev.ru |
| 15620636 | Add | Paypal | | 2/6/2012 8:01 | 02/06/2012 | eugene@magdesiev.ru |
| 15636580 | Add | Paypal | | 2/10/2012 6:51 | 02/10/2012 | eugene@magdesiev.ru |
| 15704978 | Add | Paypal | | 3/3/2012 6:09 | 03/03/2012 | eugene@magdesiev.ru |
| 15708581 | Add | Paypal | | 3/5/2012 2:51 | 03/05/2012 | eugene@magdesiev.ru |
| 15714689 | Add | Paypal | | 3/6/2012 8:55 | 03/06/2012 | eugene@magdesiev.ru |
| 15738528 | Add | Paypal | | 3/14/2012 4:24 | 03/14/2012 | eugene@magdesiev.ru |
| 15771350 | Add | Paypal | | 3/25/2012 16:48 | 03/25/2012 | eugene@magdesiev.ru |
| 15777246 | Add | Paypal | | 3/27/2012 5:14 | 03/27/2012 | eugene@magdesiev.ru |
| 15865092 | Add | Paypal | | 4/24/2012 7:38 | 04/24/2012 | eugene@magdesiev.ru |
| 15867631 | Add | Paypal | | 4/25/2012 3:08 | 04/25/2012 | eugene@magdesiev.ru |
| 15876093 | Add | Paypal | | 4/27/2012 2:29 | 04/27/2012 | eugene@magdesiev.ru |
| 15881008 | Add | Paypal | | 4/29/2012 5:07 | 04/29/2012 | eugene@magdesiev.ru |
| 15917412 | Add | Paypal | | 5/11/2012 23:58 | 05/11/2012 | eugene@magdesiev.ru |
| 16026424 | Add | Paypal | | 6/18/2012 6:14 | 06/18/2012 | eugene@magdesiev.ru |
| 16130590 | Add | Paypal | | 7/27/2012 4:39 | 07/27/2012 | eugene@magdesiev.ru |
| 16139220 | Add | Paypal | | 7/31/2012 4:30 | 07/31/2012 | eugene@magdesiev.ru |
| 16181846 | Add | Paypal | | 8/17/2012 5:48 | 08/17/2012 | eugene@magdesiev.ru |
| 16220920 | Add | Paypal | | 9/3/2012 5:20 | 09/03/2012 | eugene@magdesiev.ru |
| 16230886 | Add | Paypal | | 9/6/2012 6:10 | 09/06/2012 | eugene@magdesiev.ru |
| 16233720 | Add | Paypal | | 9/7/2012 6:14 | 09/07/2012 | eugene@magdesiev.ru |
| 16237576 | Add | Paypal | | 9/9/2012 13:53 | 09/09/2012 | eugene@magdesiev.ru |
| 16268864 | Add | Paypal | | 9/20/2012 7:46 | 09/20/2012 | eugene@magdesiev.ru |
| 16303545 | Add | Paypal | | 10/2/2012 11:04 | 10/02/2012 | eugene@magdesiev.ru |
| 16308111 | Add | Paypal | | 10/3/2012 11:17 | 10/03/2012 | eugene@magdesiev.ru |
| 16308117 | Add | Paypal | | 10/3/2012 11:20 | 10/03/2012 | eugene@magdesiev.ru |
| 16316330 | Add | Paypal | | 10/5/2012 6:10 | 10/05/2012 | eugene@magdesiev.ru |
| 16321367 | Add | Paypal | | 10/8/2012 1:55 | 10/08/2012 | eugene@magdesiev.ru |
| 16329441 | Add | Paypal | | 10/10/2012 5:06 | 10/10/2012 | eugene@magdesiev.ru |
| 16333095 | Add | Paypal | | 10/11/2012 6:10 | 10/11/2012 | eugene@magdesiev.ru |
| 16340175 | Add | Paypal | | 10/14/2012 17:00 | 10/14/2012 | eugene@magdesiev.ru |
| 16340177 | Add | Paypal | | 10/14/2012 17:03 | 10/14/2012 | eugene@magdesiev.ru |
| 16373514 | Add | Paypal | | 10/25/2012 8:56 | 10/25/2012 | eugene@magdesiev.ru |
| 16392988 | Add | Paypal | | 11/1/2012 22:18 | 11/01/2012 | eugene@magdesiev.ru |
| 16395643 | Add | Paypal | | 11/2/2012 21:07 | 11/02/2012 | eugene@magdesiev.ru |
| 16395648 | Add | Paypal | | 11/2/2012 21:12 | 11/02/2012 | eugene@magdesiev.ru |
| 16397962 | Add | Paypal | | 11/4/2012 10:41 | 11/04/2012 | eugene@magdesiev.ru |
| 16478547 | Add | Paypal | | 12/3/2012 2:33 | 12/03/2012 | eugene@magdesiev.ru |
| 16491370 | Add | Paypal | | 12/5/2012 9:04 | 12/05/2012 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16495071 | Add | Paypal | | 12/6/2012 6:39 | 12/06/2012 | eugene@magdesiev.ru |
| 16536129 | Add | Paypal | | 12/21/2012 8:02 | 12/21/2012 | eugene@magdesiev.ru |
| 16559189 | Add | Paypal | | 1/1/2013 11:52 | 01/01/2013 | eugene@magdesiev.ru |
| 16562356 | Add | Paypal | | 1/2/2013 12:00 | 01/02/2013 | eugene@magdesiev.ru |
| 16566101 | Add | Paypal | | 1/3/2013 17:36 | 01/03/2013 | eugene@magdesiev.ru |
| 16570854 | Add | Paypal | | 1/5/2013 13:35 | 01/05/2013 | eugene@magdesiev.ru |
| 16582747 | Add | Paypal | | 1/9/2013 7:31 | 01/09/2013 | eugene@magdesiev.ru |
| 16604732 | Add | Paypal | | 1/16/2013 9:08 | 01/16/2013 | eugene@magdesiev.ru |
| 16614271 | Add | Paypal | | 1/19/2013 5:19 | 01/19/2013 | eugene@magdesiev.ru |
| 16614309 | Add | Paypal | | 1/19/2013 5:39 | 01/19/2013 | eugene@magdesiev.ru |
| 16638514 | Add | Paypal | | 1/25/2013 5:35 | 01/25/2013 | eugene@magdesiev.ru |
| 16654374 | Add | Paypal | | 1/30/2013 6:34 | 01/30/2013 | eugene@magdesiev.ru |
| 16657958 | Add | Paypal | | 1/31/2013 7:05 | 01/31/2013 | eugene@magdesiev.ru |
| 16661530 | Add | Paypal | | 2/1/2013 6:49 | 02/01/2013 | eugene@magdesiev.ru |
| 16664024 | Add | Paypal | | 2/2/2013 5:05 | 02/02/2013 | eugene@magdesiev.ru |
| 16677346 | Add | Paypal | | 2/6/2013 6:35 | 02/06/2013 | eugene@magdesiev.ru |
| 16684750 | Add | Paypal | | 2/8/2013 7:37 | 02/08/2013 | eugene@magdesiev.ru |
| 16686758 | Add | Paypal | | 2/9/2013 5:25 | 02/09/2013 | eugene@magdesiev.ru |
| 16753157 | Add | Paypal | | 3/2/2013 7:15 | 03/02/2013 | eugene@magdesiev.ru |
| 16755090 | Add | Paypal | | 3/3/2013 7:20 | 03/03/2013 | eugene@magdesiev.ru |
| 16763738 | Add | Paypal | | 3/5/2013 9:03 | 03/05/2013 | eugene@magdesiev.ru |
| 16763791 | Add | Paypal | | 3/5/2013 9:21 | 03/05/2013 | eugene@magdesiev.ru |
| 16780078 | Add | Paypal | | 3/11/2013 6:13 | 03/11/2013 | eugene@magdesiev.ru |
| 16784477 | Add | Paypal | | 3/12/2013 9:19 | 03/12/2013 | eugene@magdesiev.ru |
| 16788170 | Add | Paypal | | 3/13/2013 7:46 | 03/13/2013 | eugene@magdesiev.ru |
| 16804544 | Add | Paypal | | 3/18/2013 5:21 | 03/18/2013 | eugene@magdesiev.ru |
| 16812832 | Add | Paypal | | 3/20/2013 12:15 | 03/20/2013 | eugene@magdesiev.ru |
| 16822807 | Add | Paypal | | 3/24/2013 9:07 | 03/24/2013 | eugene@magdesiev.ru |
| 16822810 | Add | Paypal | | 3/24/2013 9:08 | 03/24/2013 | eugene@magdesiev.ru |
| 16835471 | Add | Paypal | | 3/28/2013 8:04 | 03/28/2013 | eugene@magdesiev.ru |
| 16860758 | Add | Paypal | | 4/6/2013 7:45 | 04/06/2013 | eugene@magdesiev.ru |
| 16867849 | Add | Paypal | | 4/8/2013 6:00 | 04/08/2013 | eugene@magdesiev.ru |
| 16875589 | Add | Paypal | | 4/10/2013 9:38 | 04/10/2013 | eugene@magdesiev.ru |
| 16912698 | Add | Paypal | | 4/23/2013 6:37 | 04/23/2013 | eugene@magdesiev.ru |
| 16929970 | Add | Paypal | | 4/28/2013 15:47 | 04/28/2013 | eugene@magdesiev.ru |
| 16932232 | Add | Paypal | | 4/29/2013 8:08 | 04/29/2013 | eugene@magdesiev.ru |
| 16932240 | Add | Paypal | | 4/29/2013 8:10 | 04/29/2013 | eugene@magdesiev.ru |
| 16934811 | Add | Paypal | | 4/30/2013 4:56 | 04/30/2013 | eugene@magdesiev.ru |
| 16941563 | Add | Paypal | | 5/2/2013 7:38 | 05/02/2013 | eugene@magdesiev.ru |
| 16952720 | Add | Paypal | | 5/6/2013 3:48 | 05/06/2013 | eugene@magdesiev.ru |
| 16960466 | Add | Paypal | | 5/8/2013 5:04 | 05/08/2013 | eugene@magdesiev.ru |
| 16969455 | Add | Paypal | | 5/11/2013 5:11 | 05/11/2013 | eugene@magdesiev.ru |
| 16973256 | Add | Paypal | | 5/13/2013 4:24 | 05/13/2013 | eugene@magdesiev.ru |
| 16978326 | Add | Paypal | | 5/14/2013 8:57 | 05/14/2013 | eugene@magdesiev.ru |
| 16981735 | Add | Paypal | | 5/15/2013 10:30 | 05/15/2013 | eugene@magdesiev.ru |
| 17026534 | Add | Paypal | | 6/1/2013 8:24 | 06/01/2013 | eugene@magdesiev.ru |
| 17030952 | Add | Paypal | | 6/3/2013 9:02 | 06/03/2013 | eugene@magdesiev.ru |
| 17037146 | Add | Paypal | | 6/5/2013 5:19 | 06/05/2013 | eugene@magdesiev.ru |
| 17040567 | Add | Paypal | | 6/6/2013 8:53 | 06/06/2013 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17045517 | Add | Paypal | | 6/8/2013 8:17 | 06/08/2013 | eugene@magdesiev.ru |
| 17047835 | Add | Paypal | | 6/10/2013 2:34 | 06/10/2013 | eugene@magdesiev.ru |
| 17047937 | Add | Paypal | | 6/10/2013 2:50 | 06/10/2013 | eugene@magdesiev.ru |
| 17055234 | Add | Paypal | | 6/11/2013 6:44 | 06/11/2013 | eugene@magdesiev.ru |
| 17058490 | Add | Paypal | | 6/12/2013 7:30 | 06/12/2013 | eugene@magdesiev.ru |
| 17063974 | Add | Paypal | | 6/14/2013 5:11 | 06/14/2013 | eugene@magdesiev.ru |
| 17066341 | Add | Paypal | | 6/15/2013 6:28 | 06/15/2013 | eugene@magdesiev.ru |
| 17069996 | Add | Paypal | | 6/17/2013 5:42 | 06/17/2013 | eugene@magdesiev.ru |
| 17070385 | Add | Paypal | | 6/17/2013 7:18 | 06/17/2013 | eugene@magdesiev.ru |
| 17074416 | Add | Paypal | | 6/18/2013 10:25 | 06/18/2013 | eugene@magdesiev.ru |
| 17080163 | Add | Paypal | | 6/20/2013 8:49 | 06/20/2013 | eugene@magdesiev.ru |
| 17084393 | Add | Paypal | | 6/22/2013 6:49 | 06/22/2013 | eugene@magdesiev.ru |
| 17087846 | Add | Paypal | | 6/24/2013 5:07 | 06/24/2013 | eugene@magdesiev.ru |
| 17095463 | Add | Paypal | | 6/26/2013 18:04 | 06/26/2013 | eugene@magdesiev.ru |
| 17098958 | Add | Paypal | | 6/28/2013 2:30 | 06/28/2013 | eugene@magdesiev.ru |
| 17103511 | Add | Paypal | | 6/30/2013 3:33 | 06/30/2013 | eugene@magdesiev.ru |
| 17113400 | Add | Paypal | | 7/3/2013 4:45 | 07/03/2013 | eugene@magdesiev.ru |
| 17121502 | Add | Paypal | | 7/6/2013 6:16 | 07/06/2013 | eugene@magdesiev.ru |
| 17123550 | Add | Paypal | | 7/7/2013 18:19 | 07/07/2013 | eugene@magdesiev.ru |
| 17134553 | Add | Paypal | | 7/10/2013 5:10 | 07/10/2013 | eugene@magdesiev.ru |
| 17140005 | Add | Paypal | | 7/12/2013 5:18 | 07/12/2013 | eugene@magdesiev.ru |
| 17145915 | Add | Paypal | | 7/15/2013 7:14 | 07/15/2013 | eugene@magdesiev.ru |
| 17145980 | Add | Paypal | | 7/15/2013 7:32 | 07/15/2013 | eugene@magdesiev.ru |
| 17148841 | Add | Paypal | | 7/16/2013 7:10 | 07/16/2013 | eugene@magdesiev.ru |
| 17148844 | Add | Paypal | | 7/16/2013 7:12 | 07/16/2013 | eugene@magdesiev.ru |
| 17151124 | Add | Paypal | | 7/17/2013 4:29 | 07/17/2013 | eugene@magdesiev.ru |
| 17154596 | Add | Paypal | | 7/18/2013 9:26 | 07/18/2013 | eugene@magdesiev.ru |
| 17157175 | Add | Paypal | | 7/19/2013 9:55 | 07/19/2013 | eugene@magdesiev.ru |
| 17157486 | Add | Paypal | | 7/19/2013 13:38 | 07/19/2013 | eugene@magdesiev.ru |
| 17161959 | Add | Paypal | | 7/22/2013 4:53 | 07/22/2013 | eugene@magdesiev.ru |
| 17165117 | Add | Paypal | | 7/23/2013 7:11 | 07/23/2013 | eugene@magdesiev.ru |
| 17168391 | Add | Paypal | | 7/24/2013 9:21 | 07/24/2013 | eugene@magdesiev.ru |
| 17173629 | Add | Paypal | | 7/26/2013 8:58 | 07/26/2013 | eugene@magdesiev.ru |
| 17179896 | Add | Paypal | | 7/29/2013 16:52 | 07/29/2013 | eugene@magdesiev.ru |
| 17186532 | Add | Paypal | | 7/31/2013 23:52 | 07/31/2013 | eugene@magdesiev.ru |
| 17192884 | Add | Paypal | | 8/2/2013 17:08 | 08/02/2013 | eugene@magdesiev.ru |
| 17195197 | Add | Paypal | | 8/4/2013 9:42 | 08/04/2013 | eugene@magdesiev.ru |
| 17200778 | Add | Paypal | | 8/6/2013 7:38 | 08/06/2013 | eugene@magdesiev.ru |
| 17205584 | Add | Paypal | | 8/8/2013 5:18 | 08/08/2013 | eugene@magdesiev.ru |
| 17208573 | Add | Paypal | | 8/9/2013 9:55 | 08/09/2013 | eugene@magdesiev.ru |
| 17211968 | Add | Paypal | | 8/12/2013 3:20 | 08/12/2013 | eugene@magdesiev.ru |
| 17218594 | Add | Paypal | | 8/14/2013 9:31 | 08/14/2013 | eugene@magdesiev.ru |
| 17224957 | Add | Paypal | | 8/17/2013 6:46 | 08/17/2013 | eugene@magdesiev.ru |
| 17226333 | Add | Paypal | | 8/18/2013 7:53 | 08/18/2013 | eugene@magdesiev.ru |
| 17229092 | Add | Paypal | | 8/19/2013 9:10 | 08/19/2013 | eugene@magdesiev.ru |
| 17232033 | Add | Paypal | | 8/20/2013 8:29 | 08/20/2013 | eugene@magdesiev.ru |
| 17238006 | Add | Paypal | | 8/22/2013 6:16 | 08/22/2013 | eugene@magdesiev.ru |
| 17242068 | Add | Paypal | | 8/24/2013 5:31 | 08/24/2013 | eugene@magdesiev.ru |
| 17245360 | Add | Paypal | | 8/26/2013 5:04 | 08/26/2013 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17249116 | | Add | Paypal | | 8/27/2013 8:58 | 08/27/2013 | eugene@magdesiev.ru |
| 17254572 | | Add | Paypal | | 8/29/2013 10:53 | 08/29/2013 | eugene@magdesiev.ru |
| 17258137 | | Add | Paypal | | 8/31/2013 7:57 | 08/31/2013 | eugene@magdesiev.ru |
| 17261355 | | Add | Paypal | | 9/2/2013 5:27 | 09/02/2013 | eugene@magdesiev.ru |
| 17267937 | | Add | Paypal | | 9/4/2013 6:33 | 09/04/2013 | eugene@magdesiev.ru |
| 17270770 | | Add | Paypal | | 9/5/2013 6:46 | 09/05/2013 | eugene@magdesiev.ru |
| 17282118 | | Add | Paypal | | 9/8/2013 6:28 | 09/08/2013 | eugene@magdesiev.ru |
| 17289852 | | Add | Paypal | | 9/10/2013 8:33 | 09/10/2013 | eugene@magdesiev.ru |
| 17295643 | | Add | Paypal | | 9/12/2013 3:47 | 09/12/2013 | eugene@magdesiev.ru |
| 17299362 | | Add | Paypal | | 9/13/2013 9:17 | 09/13/2013 | eugene@magdesiev.ru |
| 17304816 | | Add | Paypal | | 9/16/2013 5:42 | 09/16/2013 | eugene@magdesiev.ru |
| 17311476 | | Add | Paypal | | 9/18/2013 8:00 | 09/18/2013 | eugene@magdesiev.ru |
| 17316371 | | Add | Paypal | | 9/20/2013 6:15 | 09/20/2013 | eugene@magdesiev.ru |
| 17318405 | | Add | Paypal | | 9/21/2013 6:56 | 09/21/2013 | eugene@magdesiev.ru |
| 17322718 | | Add | Paypal | | 9/23/2013 7:23 | 09/23/2013 | eugene@magdesiev.ru |
| 17326212 | | Add | Paypal | | 9/24/2013 7:16 | 09/24/2013 | eugene@magdesiev.ru |
| 17336807 | | Add | Paypal | | 9/26/2013 6:15 | 09/26/2013 | eugene@magdesiev.ru |
| 17341421 | | Add | Paypal | | 9/28/2013 6:13 | 09/28/2013 | eugene@magdesiev.ru |
| 17346497 | | Add | Paypal | | 9/30/2013 7:18 | 09/30/2013 | eugene@magdesiev.ru |
| 17353083 | | Add | Paypal | | 10/2/2013 6:53 | 10/02/2013 | eugene@magdesiev.ru |
| 17363031 | | Add | Paypal | | 10/6/2013 15:12 | 10/06/2013 | eugene@magdesiev.ru |
| 17370504 | | Add | Paypal | | 10/8/2013 10:12 | 10/08/2013 | eugene@magdesiev.ru |
| 17376039 | | Add | Paypal | | 10/10/2013 6:42 | 10/10/2013 | eugene@magdesiev.ru |
| 17380696 | | Add | Paypal | | 10/12/2013 8:52 | 10/12/2013 | eugene@magdesiev.ru |
| 17384537 | | Add | Paypal | | 10/14/2013 6:22 | 10/14/2013 | eugene@magdesiev.ru |
| 17389591 | | Add | Paypal | | 10/16/2013 5:45 | 10/16/2013 | eugene@magdesiev.ru |
| 17394618 | | Add | Paypal | | 10/18/2013 7:05 | 10/18/2013 | eugene@magdesiev.ru |
| 17398204 | | Add | Paypal | | 10/20/2013 6:26 | 10/20/2013 | eugene@magdesiev.ru |
| 17410158 | | Add | Paypal | | 10/23/2013 7:17 | 10/23/2013 | eugene@magdesiev.ru |
| 17418957 | | Add | Paypal | | 0/26/2013 17:38 | 10/26/2013 | eugene@magdesiev.ru |
| 17427931 | | Add | Paypal | | 10/30/2013 6:27 | 10/30/2013 | eugene@magdesiev.ru |
| 17433683 | | Add | Paypal | | 11/1/2013 7:37 | 11/01/2013 | eugene@magdesiev.ru |
| 17439812 | | Add | Paypal | | 11/4/2013 5:16 | 11/04/2013 | eugene@magdesiev.ru |
| 17443875 | | Add | Paypal | | 11/5/2013 7:34 | 11/05/2013 | eugene@magdesiev.ru |
| 17446699 | | Add | Paypal | | 11/6/2013 5:21 | 11/06/2013 | eugene@magdesiev.ru |
| 17450233 | | Add | Paypal | | 11/7/2013 7:16 | 11/07/2013 | eugene@magdesiev.ru |
| 17455302 | | Add | Paypal | | 11/9/2013 5:18 | 11/09/2013 | eugene@magdesiev.ru |
| 17458900 | | Add | Paypal | | 11/11/2013 3:42 | 11/11/2013 | eugene@magdesiev.ru |
| 17463186 | | Add | Paypal | | 11/12/2013 7:28 | 11/12/2013 | eugene@magdesiev.ru |
| 17476353 | | Add | Paypal | | 11/17/2013 4:37 | 11/17/2013 | eugene@magdesiev.ru |
| 17480648 | | Add | Paypal | | 1/18/2013 13:43 | 11/18/2013 | eugene@magdesiev.ru |
| 17487403 | | Add | Paypal | | 1/20/2013 17:39 | 11/20/2013 | eugene@magdesiev.ru |
| 17492656 | | Add | Paypal | | 1/22/2013 16:38 | 11/22/2013 | eugene@magdesiev.ru |
| 17492661 | | Add | Paypal | | 1/22/2013 16:51 | 11/22/2013 | eugene@magdesiev.ru |
| 17498632 | | Add | Paypal | | 11/25/2013 5:13 | 11/25/2013 | eugene@magdesiev.ru |
| 17502238 | | Add | Paypal | | 11/26/2013 5:31 | 11/26/2013 | eugene@magdesiev.ru |
| 17505638 | | Add | Paypal | | 11/27/2013 6:26 | 11/27/2013 | eugene@magdesiev.ru |
| 17512404 | | Add | Paypal | | 11/29/2013 8:04 | 11/29/2013 | eugene@magdesiev.ru |
| 17515094 | | Add | Paypal | | 1/30/2013 10:36 | 11/30/2013 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17520691 | Add | Paypal | | 12/2/2013 12:26 | 12/02/2013 | eugene@magdesiev.ru |
| 17533039 | Add | Paypal | | 12/5/2013 4:42 | 12/05/2013 | eugene@magdesiev.ru |
| 17539040 | Add | Paypal | | 12/7/2013 6:18 | 12/07/2013 | eugene@magdesiev.ru |
| 17547185 | Add | Paypal | | 12/10/2013 4:08 | 12/10/2013 | eugene@magdesiev.ru |
| 17557635 | Add | Paypal | | 12/13/2013 6:31 | 12/13/2013 | eugene@magdesiev.ru |
| 17560082 | Add | Paypal | | 12/14/2013 6:27 | 12/14/2013 | eugene@magdesiev.ru |
| 17564391 | Add | Paypal | | 12/16/2013 3:40 | 12/16/2013 | eugene@magdesiev.ru |
| 17571234 | Add | Paypal | | 12/18/2013 3:18 | 12/18/2013 | eugene@magdesiev.ru |
| 17578086 | Add | Paypal | | 12/20/2013 6:56 | 12/20/2013 | eugene@magdesiev.ru |
| 17585257 | Add | Paypal | | 12/23/2013 8:22 | 12/23/2013 | eugene@magdesiev.ru |
| 17590593 | Add | Paypal | | 12/25/2013 7:26 | 12/25/2013 | eugene@magdesiev.ru |
| 17597656 | Add | Paypal | | 12/28/2013 3:37 | 12/28/2013 | eugene@magdesiev.ru |
| 17600001 | Add | Paypal | | 12/29/2013 6:43 | 12/29/2013 | eugene@magdesiev.ru |
| 17630396 | Add | Paypal | | 1/8/2014 10:05 | 01/08/2014 | eugene@magdesiev.ru |
| 17640082 | Add | Paypal | | 1/11/2014 5:59 | 01/11/2014 | eugene@magdesiev.ru |
| 17650697 | Add | Paypal | | 1/15/2014 1:40 | 01/15/2014 | eugene@magdesiev.ru |
| 17658682 | Add | Paypal | | 1/17/2014 8:17 | 01/17/2014 | eugene@magdesiev.ru |
| 17660902 | Add | Paypal | | 1/18/2014 5:15 | 01/18/2014 | eugene@magdesiev.ru |
| 17665702 | Add | Paypal | | 1/20/2014 4:25 | 01/20/2014 | eugene@magdesiev.ru |
| 17680995 | Add | Paypal | | 1/24/2014 6:02 | 01/24/2014 | eugene@magdesiev.ru |
| 17689213 | Add | Paypal | | 1/27/2014 7:19 | 01/27/2014 | eugene@magdesiev.ru |
| 17702055 | Add | Paypal | | 1/31/2014 6:36 | 01/31/2014 | eugene@magdesiev.ru |
| 17708645 | Add | Paypal | | 2/3/2014 2:43 | 02/03/2014 | eugene@magdesiev.ru |
| 17717271 | Add | Paypal | | 2/5/2014 4:58 | 02/05/2014 | eugene@magdesiev.ru |
| 17724717 | Add | Paypal | | 2/7/2014 5:25 | 02/07/2014 | eugene@magdesiev.ru |
| 17731657 | Add | Paypal | | 2/10/2014 2:09 | 02/10/2014 | eugene@magdesiev.ru |
| 17737673 | Add | Paypal | | 2/11/2014 8:44 | 02/11/2014 | eugene@magdesiev.ru |
| 17744399 | Add | Paypal | | 2/13/2014 4:16 | 02/13/2014 | eugene@magdesiev.ru |
| 17754049 | Add | Paypal | | 2/17/2014 3:25 | 02/17/2014 | eugene@magdesiev.ru |
| 17757409 | Add | Paypal | | 2/18/2014 2:01 | 02/18/2014 | eugene@magdesiev.ru |
| 17762760 | Add | Paypal | | 2/19/2014 9:43 | 02/19/2014 | eugene@magdesiev.ru |
| 17765078 | Add | Paypal | | 2/20/2014 3:35 | 02/20/2014 | eugene@magdesiev.ru |
| 17771771 | Add | Paypal | | 2/22/2014 9:51 | 02/22/2014 | eugene@magdesiev.ru |
| 17778888 | Add | Paypal | | 2/25/2014 1:29 | 02/25/2014 | eugene@magdesiev.ru |
| 17783754 | Add | Paypal | | 2/26/2014 4:31 | 02/26/2014 | eugene@magdesiev.ru |
| 17791364 | Add | Paypal | | 2/28/2014 3:59 | 02/28/2014 | eugene@magdesiev.ru |
| 17794739 | Add | Paypal | | 3/1/2014 7:02 | 03/01/2014 | eugene@magdesiev.ru |
| 17799439 | Add | Paypal | | 3/3/2014 4:28 | 03/03/2014 | eugene@magdesiev.ru |
| 17808257 | Add | Paypal | | 3/5/2014 5:31 | 03/05/2014 | eugene@magdesiev.ru |
| 17812515 | Add | Paypal | | 3/6/2014 6:22 | 03/06/2014 | eugene@magdesiev.ru |
| 17812534 | Add | Paypal | | 3/6/2014 6:25 | 03/06/2014 | eugene@magdesiev.ru |
| 17816461 | Add | Paypal | | 3/7/2014 6:50 | 03/07/2014 | eugene@magdesiev.ru |
| 17819366 | Add | Paypal | | 3/8/2014 6:11 | 03/08/2014 | eugene@magdesiev.ru |
| 17823812 | Add | Paypal | | 3/10/2014 6:53 | 03/10/2014 | eugene@magdesiev.ru |
| 17831557 | Add | Paypal | | 3/12/2014 7:41 | 03/12/2014 | eugene@magdesiev.ru |
| 17844486 | Add | Paypal | | 3/17/2014 1:29 | 03/17/2014 | eugene@magdesiev.ru |
| 17853279 | Add | Paypal | | 3/19/2014 7:52 | 03/19/2014 | eugene@magdesiev.ru |
| 17863344 | Add | Paypal | | 3/22/2014 18:29 | 03/22/2014 | eugene@magdesiev.ru |
| 17866292 | Add | Paypal | | 3/24/2014 4:28 | 03/24/2014 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17871782 | | Add | Paypal | | 3/25/2014 17:51 | 03/25/2014 | eugene@magdesiev.ru |
| 17875282 | | Add | Paypal | | 3/26/2014 18:54 | 03/26/2014 | eugene@magdesiev.ru |
| 17879515 | | Add | Paypal | | 3/28/2014 4:13 | 03/28/2014 | eugene@magdesiev.ru |
| 17880803 | | Add | Paypal | | 3/28/2014 13:15 | 03/28/2014 | eugene@magdesiev.ru |
| 17908509 | | Add | Paypal | | 4/7/2014 1:54 | 04/07/2014 | eugene@magdesiev.ru |
| 17913273 | | Add | Paypal | | 4/8/2014 5:42 | 04/08/2014 | eugene@magdesiev.ru |
| 17919369 | | Add | Paypal | | 4/10/2014 3:24 | 04/10/2014 | eugene@magdesiev.ru |
| 17927894 | | Add | Paypal | | 4/13/2014 11:50 | 04/13/2014 | eugene@magdesiev.ru |
| 17937017 | | Add | Paypal | | 4/16/2014 8:34 | 04/16/2014 | eugene@magdesiev.ru |
| 17945137 | | Add | Paypal | | 4/19/2014 7:01 | 04/19/2014 | eugene@magdesiev.ru |
| 17949941 | | Add | Paypal | | 4/21/2014 5:38 | 04/21/2014 | eugene@magdesiev.ru |
| 17956884 | | Add | Paypal | | 4/23/2014 6:18 | 04/23/2014 | eugene@magdesiev.ru |
| 17965941 | | Add | Paypal | | 4/26/2014 2:56 | 04/26/2014 | eugene@magdesiev.ru |
| 17970977 | | Add | Paypal | | 4/28/2014 6:24 | 04/28/2014 | eugene@magdesiev.ru |
| 17999121 | | Add | Paypal | | 5/7/2014 9:59 | 05/07/2014 | eugene@magdesiev.ru |
| 18012060 | | Add | Paypal | | 5/12/2014 2:48 | 05/12/2014 | eugene@magdesiev.ru |
| 18019654 | | Add | Paypal | | 5/14/2014 4:12 | 05/14/2014 | eugene@magdesiev.ru |
| 18026214 | | Add | Paypal | | 5/16/2014 3:50 | 05/16/2014 | eugene@magdesiev.ru |
| 18036641 | | Add | Paypal | | 5/20/2014 5:55 | 05/20/2014 | eugene@magdesiev.ru |
| 18048270 | | Add | Paypal | | 5/23/2014 12:24 | 05/23/2014 | eugene@magdesiev.ru |
| 18050298 | | Add | Paypal | | 5/24/2014 10:02 | 05/24/2014 | eugene@magdesiev.ru |
| 18057940 | | Add | Paypal | | 5/27/2014 8:17 | 05/27/2014 | eugene@magdesiev.ru |
| 18066613 | | Add | Paypal | | 5/30/2014 9:21 | 05/30/2014 | eugene@magdesiev.ru |
| 18072973 | | Add | Paypal | | 6/2/2014 6:49 | 06/02/2014 | eugene@magdesiev.ru |
| 18084840 | | Add | Paypal | | 6/6/2014 3:38 | 06/06/2014 | eugene@magdesiev.ru |
| 18084847 | | Add | Paypal | | 6/6/2014 3:39 | 06/06/2014 | eugene@magdesiev.ru |
| 18098957 | | Add | Paypal | | 6/11/2014 9:07 | 06/11/2014 | eugene@magdesiev.ru |
| 18104499 | | Add | Paypal | | 6/13/2014 8:28 | 06/13/2014 | eugene@magdesiev.ru |
| 18106548 | | Add | Paypal | | 6/14/2014 9:02 | 06/14/2014 | eugene@magdesiev.ru |
| 18112503 | | Add | Paypal | | 6/17/2014 4:42 | 06/17/2014 | eugene@magdesiev.ru |
| 18118666 | | Add | Paypal | | 6/19/2014 6:53 | 06/19/2014 | eugene@magdesiev.ru |
| 18123093 | | Add | Paypal | | 6/21/2014 6:50 | 06/21/2014 | eugene@magdesiev.ru |
| 18127061 | | Add | Paypal | | 6/23/2014 8:15 | 06/23/2014 | eugene@magdesiev.ru |
| 18131697 | | Add | Paypal | | 6/24/2014 9:22 | 06/24/2014 | eugene@magdesiev.ru |
| 18138379 | | Add | Paypal | | 6/27/2014 3:18 | 06/27/2014 | eugene@magdesiev.ru |
| 18140900 | | Add | Paypal | | 6/28/2014 12:30 | 06/28/2014 | eugene@magdesiev.ru |
| 18142188 | | Add | Paypal | | 6/29/2014 16:56 | 06/29/2014 | eugene@magdesiev.ru |
| 18144030 | | Add | Paypal | | 6/30/2014 7:40 | 06/30/2014 | eugene@magdesiev.ru |
| 18165006 | | Add | Paypal | | 7/8/2014 8:20 | 07/08/2014 | eugene@magdesiev.ru |
| 18165937 | | Add | Paypal | | 7/8/2014 17:56 | 07/08/2014 | eugene@magdesiev.ru |
| 18167746 | | Add | Paypal | | 7/9/2014 7:47 | 07/09/2014 | eugene@magdesiev.ru |
| 18173593 | | Add | Paypal | | 7/11/2014 10:19 | 07/11/2014 | eugene@magdesiev.ru |
| 18185090 | | Add | Paypal | | 7/16/2014 7:53 | 07/16/2014 | eugene@magdesiev.ru |
| 18187691 | | Add | Paypal | | 7/17/2014 8:24 | 07/17/2014 | eugene@magdesiev.ru |
| 18187693 | | Add | Paypal | | 7/17/2014 8:25 | 07/17/2014 | eugene@magdesiev.ru |
| 18190130 | | Add | Paypal | | 7/18/2014 11:24 | 07/18/2014 | eugene@magdesiev.ru |
| 18194822 | | Add | Paypal | | 7/21/2014 4:10 | 07/21/2014 | eugene@magdesiev.ru |
| 18198999 | | Add | Paypal | | 7/22/2014 9:38 | 07/22/2014 | eugene@magdesiev.ru |
| 18203585 | | Add | Paypal | | 7/23/2014 10:52 | 07/23/2014 | eugene@magdesiev.ru |

| | | | | | |
|---|---|---|---|---|---|
| 18207645 | Add | Paypal | 7/25/2014 5:11 | 07/25/2014 | eugene@magdesiev.ru |
| 18212065 | Add | Paypal | 7/28/2014 3:48 | 07/28/2014 | eugene@magdesiev.ru |
| 18213135 | Add | Paypal | 7/28/2014 12:54 | 07/28/2014 | eugene@magdesiev.ru |
| 18219601 | Add | Paypal | 7/31/2014 10:26 | 07/31/2014 | eugene@magdesiev.ru |
| 18222604 | Add | Paypal | 8/1/2014 10:32 | 08/01/2014 | eugene@magdesiev.ru |
| 18223795 | Add | Paypal | 8/2/2014 3:04 | 08/02/2014 | eugene@magdesiev.ru |
| 18230951 | Add | Paypal | 8/5/2014 5:37 | 08/05/2014 | eugene@magdesiev.ru |
| 18238385 | Add | Paypal | 8/8/2014 1:41 | 08/08/2014 | eugene@magdesiev.ru |
| 18248973 | Add | Paypal | 8/12/2014 15:46 | 08/12/2014 | eugene@magdesiev.ru |
| 18265395 | Add | Paypal | 8/20/2014 2:51 | 08/20/2014 | eugene@magdesiev.ru |
| 18273736 | Add | Paypal | 8/23/2014 16:26 | 08/23/2014 | eugene@magdesiev.ru |
| 18275817 | Add | Paypal | 8/25/2014 4:35 | 08/25/2014 | eugene@magdesiev.ru |
| 18282417 | Add | Paypal | 8/27/2014 9:56 | 08/27/2014 | eugene@magdesiev.ru |
| 18283054 | Add | Paypal | 8/27/2014 17:23 | 08/27/2014 | eugene@magdesiev.ru |
| 18287472 | Add | Paypal | 8/29/2014 1:42 | 08/29/2014 | eugene@magdesiev.ru |
| 18291439 | Add | Paypal | 8/31/2014 4:57 | 08/31/2014 | eugene@magdesiev.ru |
| 18295198 | Add | Paypal | 9/1/2014 16:26 | 09/01/2014 | eugene@magdesiev.ru |
| 18296741 | Add | Paypal | 9/2/2014 5:04 | 09/02/2014 | eugene@magdesiev.ru |
| 18302737 | Add | Paypal | 9/4/2014 7:53 | 09/04/2014 | eugene@magdesiev.ru |
| 18307306 | Add | Paypal | 9/6/2014 7:37 | 09/06/2014 | eugene@magdesiev.ru |
| 18310813 | Add | Paypal | 9/8/2014 4:49 | 09/08/2014 | eugene@magdesiev.ru |
| 18322836 | Add | Paypal | 9/12/2014 6:15 | 09/12/2014 | eugene@magdesiev.ru |
| 18335539 | Add | Paypal | 9/17/2014 9:08 | 09/17/2014 | eugene@magdesiev.ru |
| 18339963 | Add | Paypal | 9/19/2014 2:48 | 09/19/2014 | eugene@magdesiev.ru |
| 18349286 | Add | Paypal | 9/23/2014 3:02 | 09/23/2014 | eugene@magdesiev.ru |
| 18353222 | Add | Paypal | 9/24/2014 5:43 | 09/24/2014 | eugene@magdesiev.ru |
| 18353261 | Add | Paypal | 9/24/2014 5:49 | 09/24/2014 | eugene@magdesiev.ru |
| 18361127 | Add | Paypal | 9/27/2014 17:42 | 09/27/2014 | eugene@magdesiev.ru |
| 18365702 | Add | Paypal | 9/29/2014 15:17 | 09/29/2014 | eugene@magdesiev.ru |
| 18370096 | Add | Paypal | 10/1/2014 3:28 | 10/01/2014 | eugene@magdesiev.ru |
| 18373852 | Add | Paypal | 10/2/2014 7:52 | 10/02/2014 | eugene@magdesiev.ru |
| 18379373 | Add | Paypal | 10/5/2014 10:00 | 10/05/2014 | eugene@magdesiev.ru |
| 18383625 | Add | Paypal | 10/7/2014 4:06 | 10/07/2014 | eugene@magdesiev.ru |
| 18390089 | Add | Paypal | 10/9/2014 9:09 | 10/09/2014 | eugene@magdesiev.ru |
| 18394285 | Add | Paypal | 10/11/2014 4:20 | 10/11/2014 | eugene@magdesiev.ru |
| 18405490 | Add | Paypal | 10/15/2014 7:10 | 10/15/2014 | eugene@magdesiev.ru |
| 18411463 | Add | Paypal | 10/17/2014 8:37 | 10/17/2014 | eugene@magdesiev.ru |
| 18415111 | Add | Paypal | 10/19/2014 8:49 | 10/19/2014 | eugene@magdesiev.ru |
| 18421091 | Add | Paypal | 10/21/2014 9:09 | 10/21/2014 | eugene@magdesiev.ru |
| 18425239 | Add | Paypal | 10/22/2014 23:35 | 10/22/2014 | eugene@magdesiev.ru |
| 18481628 | Add | Paypal | 11/8/2014 5:34 | 11/08/2014 | eugene@magdesiev.ru |
| 18482849 | Add | Paypal | 11/9/2014 3:31 | 11/09/2014 | eugene@magdesiev.ru |
| 18491373 | Add | Paypal | 11/12/2014 4:00 | 11/12/2014 | eugene@magdesiev.ru |
| 18491383 | Add | Paypal | 11/12/2014 4:01 | 11/12/2014 | eugene@magdesiev.ru |
| 18498676 | Add | Paypal | 11/15/2014 4:53 | 11/15/2014 | eugene@magdesiev.ru |
| 18502170 | Add | Paypal | 11/17/2014 4:21 | 11/17/2014 | eugene@magdesiev.ru |
| 18513571 | Add | Paypal | 11/20/2014 6:15 | 11/20/2014 | eugene@magdesiev.ru |
| 18516178 | Add | Paypal | 11/21/2014 9:47 | 11/21/2014 | eugene@magdesiev.ru |
| 18525368 | Add | Paypal | 11/25/2014 7:44 | 11/25/2014 | eugene@magdesiev.ru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18528673 | Add | Paypal | | 11/26/2014 11:46 | 11/26/2014 | eugene@magdesiev.ru |
| 18537276 | Add | Paypal | | 12/1/2014 2:39 | 12/01/2014 | eugene@magdesiev.ru |
| 18545475 | Add | Paypal | | 12/3/2014 10:37 | 12/03/2014 | eugene@magdesiev.ru |
| 18551990 | Add | Paypal | | 12/6/2014 7:37 | 12/06/2014 | eugene@magdesiev.ru |
| 18561043 | Add | Paypal | | 12/10/2014 5:44 | 12/10/2014 | eugene@magdesiev.ru |
| 18563958 | Add | Paypal | | 12/11/2014 7:43 | 12/11/2014 | eugene@magdesiev.ru |
| 18566096 | Add | Paypal | | 12/12/2014 5:03 | 12/12/2014 | eugene@magdesiev.ru |
| 18569307 | Add | Paypal | | 12/14/2014 5:19 | 12/14/2014 | eugene@magdesiev.ru |

| account | add time | registrant | org |
|---|---|---|---|
| 511846 | 4/24/2007 15:08 | Anton Prikhodko | SPRINTHOST.RU LLC |

**Payment via Wire transfer**

| Amount | Type | Method | Voucher No | Payment date | Wire note |
|---|---|---|---|---|---|
| | Add | Wire | 1/SPRINTHOST | 6/2/2017 2:22 | |
| | Add | Wire | 1/SPRINTHOST | 4/10/2017 6:09 | |
| | Add | Wire | 1/SPRINTHOST | 3/7/2017 21:46 | |
| | Add | Wire | 1/SPRINTHOST | 2/6/2017 4:09 | |
| | Add | Wire | 1/SPRINTHOST | 12/16/2016 4:37 | |
| | Add | Wire | 1/SPRINTHOST | 11/15/2016 1:36 | |
| | Add | Wire | 1/SPRINTHOST | 10/13/2016 2:51 | |
| | Add | Wire | 1/SPRINTHOST | 9/29/2016 7:21 | |
| | Add | Wire | 1/SPRINTHOST | 9/9/2016 5:39 | |
| | Add | Wire | 1/SPRINTHOST | 8/22/2016 23:22 | |
| | Add | Wire | 1/SPRINTHOST | 7/26/2016 7:49 | |
| | Add | Wire | 1/SPRINTHOST | 7/8/2016 9:01 | |
| | Add | Wire | 1/SPRINTHOST | 6/8/2016 4:37 | |
| | Add | Wire | sprinthost | 4/27/2016 5:50 | |
| | Add | Wire | 1/SPRINTHOST | 4/6/2016 8:58 | |
| | Add | Wire | SPRINTHOST | 3/15/2016 5:04 | |
| | Add | Wire | sprinthost | 7/27/2015 4:21 | |
| | Add | Wire | sprinthost | 6/10/2015 7:41 | |

**Payment via Credit card**

| Amount | Type | Method | Payment date | CC Number |
|---|---|---|---|---|
| | Add | Creditcard | 2007-05-03 02:02:17 | no archive data |
| | Add | Creditcard | 2008-04-24 14:15:41 | no archive data |
| | Add | Creditcard | 2008-07-25 05:01:23 | no archive data |
| | Add | Creditcard | 2009-01-11 23:18:01 | no archive data |
| | Add | Creditcard | 2009-08-22 02:32:29 | no archive data |
| | Add | Creditcard | 2009-09-20 16:13:09 | no archive data |
| | Add | Creditcard | 2009-10-06 17:43:56 | no archive data |
| | Add | Creditcard | 2010-04-15 00:22:40 | no archive data |
| | Add | Creditcard | 2011-10-17 07:50:18 | |
| | Add | Creditcard | 2014-12-23 23:28:27 | |
| | Add | Creditcard | 2016-11-12 04:21:16 | |
| | Add | Creditcard | 2019-10-09 08:13:19 | |
| | Add | Creditcard | 2019-10-16 04:09:35 | |
| | Add | Creditcard | 2019-10-24 04:29:38 | |

**Payment via PayPal**

| unt | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| | Add | Paypal | | 1/19/2015 2:42 | |
| | Add | Paypal | | 1/22/2015 3:08 | |
| | Add | Paypal | | 1/27/2015 0:13 | |
| | Add | Paypal | | 1/29/2015 6:00 | |
| | Add | Paypal | | 2/2/2015 2:42 | |
| | Add | Paypal | | 2/5/2015 4:02 | |
| | Add | Paypal | | 2/9/2015 3:39 | |
| | Add | Paypal | | 2/11/2015 3:50 | |
| | Add | Paypal | | 2/15/2015 3:06 | |
| | Add | Paypal | | 2/16/2015 3:27 | |
| | Add | Paypal | | 2/19/2015 3:38 | |
| | Add | Paypal | | 2/24/2015 3:48 | |
| | Add | Paypal | | 2/26/2015 3:35 | |
| | Add | Paypal | | 3/2/2015 4:15 | |
| | Add | Paypal | | 3/5/2015 3:23 | |
| | Add | Paypal | | 3/10/2015 3:28 | |
| | Add | Paypal | | 3/12/2015 7:19 | |
| | Add | Paypal | | 3/16/2015 4:56 | |
| | Add | Paypal | | 3/19/2015 4:48 | |
| | Add | Paypal | | 3/23/2015 4:32 | |
| | Add | Paypal | | 3/26/2015 5:00 | |
| | Add | Paypal | | 3/30/2015 8:42 | |
| | Add | Paypal | | 4/1/2015 10:56 | |
| | Add | Paypal | | 4/6/2015 3:53 | |
| | Add | Paypal | | 4/9/2015 4:46 | |
| | Add | Paypal | | 4/13/2015 4:03 | |

| | | |
|---|---|---|
| Add | Paypal | 4/16/2015 5:05 |
| Add | Paypal | 4/21/2015 7:59 |
| Add | Paypal | 4/29/2015 10:03 |
| Add | Paypal | 5/5/2015 5:25 |
| Add | Paypal | 5/12/2015 4:48 |
| Add | Paypal | 5/14/2015 4:28 |
| Add | Paypal | 5/18/2015 4:55 |
| Add | Paypal | 5/21/2015 5:05 |
| Add | Paypal | 5/25/2015 5:02 |
| Add | Paypal | 5/28/2015 8:25 |
| Add | Paypal | 6/1/2015 4:56 |
| Add | Paypal | 6/3/2015 4:47 |
| Add | Paypal | 6/10/2015 4:51 |
| Add | Paypal | 8/17/2015 4:42 |
| Add | Paypal | 8/20/2015 6:17 |
| Add | Paypal | 8/25/2015 1:07 |
| Add | Paypal | 8/27/2015 7:56 |
| Add | Paypal | 9/1/2015 4:34 |
| Add | Paypal | 9/4/2015 2:42 |
| Add | Paypal | 9/7/2015 5:37 |
| Add | Paypal | 9/10/2015 3:48 |
| Add | Paypal | 9/18/2015 2:47 |
| Add | Paypal | 9/21/2015 4:45 |
| Add | Paypal | 9/24/2015 5:28 |
| Add | Paypal | 9/28/2015 5:04 |
| Add | Paypal | 10/1/2015 4:15 |
| Add | Paypal | 10/6/2015 1:19 |
| Add | Paypal | 10/9/2015 4:40 |
| Add | Paypal | 10/12/2015 3:58 |
| Add | Paypal | 10/15/2015 4:46 |
| Add | Paypal | 10/19/2015 9:37 |
| Add | Paypal | 10/23/2015 1:26 |
| Add | Paypal | 10/28/2015 5:03 |
| Add | Paypal | 10/29/2015 2:31 |
| Add | Paypal | 11/2/2015 3:20 |
| Add | Paypal | 11/5/2015 7:14 |
| Add | Paypal | 11/9/2015 5:20 |
| Add | Paypal | 11/16/2015 4:03 |
| Add | Paypal | 11/19/2015 3:41 |
| Add | Paypal | 11/23/2015 3:22 |
| Add | Paypal | 11/26/2015 5:03 |
| Add | Paypal | 11/30/2015 23:45 |
| Add | Paypal | 12/3/2015 4:46 |
| Add | Paypal | 12/7/2015 6:05 |
| Add | Paypal | 12/10/2015 4:26 |
| Add | Paypal | 12/14/2015 3:30 |
| Add | Paypal | 12/17/2015 3:07 |
| Add | Paypal | 12/21/2015 2:41 |
| Add | Paypal | 12/24/2015 3:51 |
| Add | Paypal | 12/28/2015 4:07 |
| Add | Paypal | 1/13/2016 6:19 |
| Add | Paypal | 1/18/2016 3:52 |
| Add | Paypal | 1/21/2016 3:45 |
| Add | Paypal | 1/25/2016 3:00 |
| Add | Paypal | 1/28/2016 7:24 |
| Add | Paypal | 2/1/2016 6:45 |
| Add | Paypal | 2/4/2016 4:09 |
| Add | Paypal | 2/8/2016 4:14 |
| Add | Paypal | 2/11/2016 3:12 |
| Add | Paypal | 2/15/2016 4:08 |
| Add | Paypal | 2/18/2016 3:14 |
| Add | Paypal | 2/24/2016 10:14 |
| Add | Paypal | 3/3/2016 5:19 |
| Add | Paypal | 3/11/2016 7:50 |
| Add | Paypal | 11/12/2016 1:49 |
| Add | Paypal | 6/9/2017 11:10 |
| Add | Paypal | 6/16/2017 2:04 |
| Add | Paypal | 6/29/2017 4:14 |
| Add | Paypal | 7/6/2017 6:19 |
| Add | Paypal | 7/19/2017 4:27 |
| Add | Paypal | 7/24/2017 2:49 |
| Add | Paypal | 7/25/2017 23:51 |

| | | |
|---|---|---|
| Add | Paypal | 7/29/2017 4:30 |
| Add | Paypal | 8/3/2017 4:05 |
| Add | Paypal | 8/8/2017 4:03 |
| Add | Paypal | 8/10/2017 6:13 |
| Add | Paypal | 8/15/2017 2:09 |
| Add | Paypal | 8/28/2017 3:22 |
| Add | Paypal | 9/7/2017 2:27 |
| Add | Paypal | 9/18/2017 3:26 |
| Add | Paypal | 10/1/2017 5:29 |
| Add | Paypal | 10/12/2017 4:38 |
| Add | Paypal | 10/23/2017 3:46 |
| Add | Paypal | 11/7/2017 3:22 |
| Add | Paypal | 11/15/2017 3:39 |
| Add | Paypal | 12/4/2017 2:14 |
| Add | Paypal | 12/13/2017 0:03 |
| Add | Paypal | 12/27/2017 14:25 |
| Add | Paypal | 1/23/2018 6:42 |
| Add | Paypal | 2/1/2018 1:38 |
| Add | Paypal | 2/22/2018 4:58 |
| Add | Paypal | 3/1/2018 5:26 |
| Add | Paypal | 3/22/2018 2:38 |
| Add | Paypal | 4/4/2018 8:44 |
| Add | Paypal | 5/7/2018 4:22 |
| Add | Paypal | 6/9/2018 9:52 |
| Add | Paypal | 7/11/2018 12:10 |
| Add | Paypal | 8/9/2018 10:56 |
| Add | Paypal | 9/14/2018 4:51 |
| Add | Paypal | 10/3/2018 14:43 |
| Add | Paypal | 10/19/2018 12:26 |
| Add | Paypal | 11/29/2018 4:39 |
| Add | Paypal | 12/13/2018 8:03 |
| Add | Paypal | 1/17/2019 8:33 |
| Add | Paypal | 2/11/2019 9:00 |
| Add | Paypal | 3/15/2019 13:51 |
| Add | Paypal | 4/16/2019 3:51 |
| Add | Paypal | 5/14/2019 13:21 |
| Add | Paypal | 6/18/2019 2:20 |
| Add | Paypal | 7/11/2019 9:27 |
| Add | Paypal | 8/1/2019 8:55 |
| Add | Paypal | 8/22/2019 10:03 |
| Add | Paypal | 9/5/2019 7:45 |
| Add | Paypal | 10/4/2019 4:54 |
| Add | Paypal | 10/8/2019 4:51 |
| Add | Paypal | 12/19/2009 10:31 |
| Add | Paypal | 12/21/2009 12:02 |
| Add | Paypal | 12/24/2009 1:57 |
| Add | Paypal | 1/20/2010 6:14 |
| Add | Paypal | 1/29/2010 19:30 |
| Add | Paypal | 2/12/2010 2:25 |
| Add | Paypal | 3/1/2010 7:10 |
| Add | Paypal | 3/11/2010 0:13 |
| Add | Paypal | 3/20/2010 12:10 |
| Add | Paypal | 3/25/2010 4:58 |
| Add | Paypal | 3/29/2010 6:42 |
| Add | Paypal | 4/2/2010 5:55 |
| Add | Paypal | 4/6/2010 9:41 |
| Add | Paypal | 4/7/2010 3:01 |
| Add | Paypal | 4/20/2010 0:51 |
| Add | Paypal | 4/27/2010 7:59 |
| Add | Paypal | 5/2/2010 9:21 |
| Add | Paypal | 5/9/2010 3:25 |
| Add | Paypal | 5/19/2010 2:45 |
| Add | Paypal | 5/21/2010 5:51 |
| Add | Paypal | 5/26/2010 6:26 |
| Add | Paypal | 6/1/2010 4:47 |
| Add | Paypal | 6/9/2010 23:47 |
| Add | Paypal | 6/17/2010 11:43 |
| Add | Paypal | 6/22/2010 16:49 |
| Add | Paypal | 6/30/2010 23:38 |
| Add | Paypal | 7/9/2010 7:15 |
| Add | Paypal | 7/26/2010 2:54 |
| Add | Paypal | 8/1/2010 2:49 |

| Add | Paypal | 8/10/2010 1:32 |
|-----|--------|----------------|
| Add | Paypal | 8/16/2010 15:23 |
| Add | Paypal | 8/17/2010 9:54 |
| Add | Paypal | 8/22/2010 6:24 |
| Add | Paypal | 8/29/2010 0:06 |
| Add | Paypal | 9/6/2010 5:57 |
| Add | Paypal | 9/9/2010 4:33 |
| Add | Paypal | 9/15/2010 14:51 |
| Add | Paypal | 9/16/2010 21:59 |
| Add | Paypal | 9/24/2010 0:49 |
| Add | Paypal | 9/29/2010 5:25 |
| Add | Paypal | 10/2/2010 6:42 |
| Add | Paypal | 10/6/2010 10:19 |
| Add | Paypal | 10/7/2010 11:36 |
| Add | Paypal | 10/11/2010 11:29 |
| Add | Paypal | 10/18/2010 8:46 |
| Add | Paypal | 10/28/2010 6:46 |
| Add | Paypal | 11/6/2010 15:25 |
| Add | Paypal | 11/10/2010 23:24 |
| Add | Paypal | 11/12/2010 19:01 |
| Add | Paypal | 11/14/2010 13:35 |
| Add | Paypal | 11/15/2010 4:02 |
| Add | Paypal | 11/18/2010 0:17 |
| Add | Paypal | 11/22/2010 2:25 |
| Add | Paypal | 11/25/2010 5:07 |
| Add | Paypal | 11/29/2010 8:29 |
| Add | Paypal | 12/2/2010 10:59 |
| Add | Paypal | 12/6/2010 10:21 |
| Add | Paypal | 12/14/2010 0:26 |
| Add | Paypal | 12/18/2010 11:07 |
| Add | Paypal | 12/22/2010 0:02 |
| Add | Paypal | 12/28/2010 6:35 |
| Add | Paypal | 12/29/2010 5:09 |
| Add | Paypal | 1/10/2011 2:01 |
| Add | Paypal | 1/14/2011 23:32 |
| Add | Paypal | 1/27/2011 6:34 |
| Add | Paypal | 2/2/2011 1:28 |
| Add | Paypal | 2/9/2011 10:49 |
| Add | Paypal | 2/16/2011 2:37 |
| Add | Paypal | 2/28/2011 1:14 |
| Add | Paypal | 3/9/2011 5:00 |
| Add | Paypal | 4/4/2011 0:47 |
| Add | Paypal | 4/24/2011 2:58 |
| Add | Paypal | 5/1/2011 6:10 |
| Add | Paypal | 5/23/2011 6:25 |
| Add | Paypal | 5/31/2011 1:20 |
| Add | Paypal | 6/7/2011 23:42 |
| Add | Paypal | 6/14/2011 5:41 |
| Add | Paypal | 6/16/2011 6:14 |
| Add | Paypal | 6/21/2011 7:23 |
| Add | Paypal | 6/28/2011 6:05 |
| Add | Paypal | 7/2/2011 5:37 |
| Add | Paypal | 7/5/2011 6:14 |
| Add | Paypal | 7/7/2011 11:17 |
| Add | Paypal | 7/13/2011 22:49 |
| Add | Paypal | 7/18/2011 1:32 |
| Add | Paypal | 7/20/2011 1:49 |
| Add | Paypal | 7/25/2011 8:12 |
| Add | Paypal | 7/29/2011 2:59 |
| Add | Paypal | 8/1/2011 23:11 |
| Add | Paypal | 8/3/2011 22:20 |
| Add | Paypal | 8/6/2011 9:05 |
| Add | Paypal | 8/17/2011 1:18 |
| Add | Paypal | 8/19/2011 2:29 |
| Add | Paypal | 8/22/2011 7:05 |
| Add | Paypal | 8/30/2011 3:00 |
| Add | Paypal | 9/2/2011 9:22 |
| Add | Paypal | 9/6/2011 1:39 |
| Add | Paypal | 9/17/2011 16:08 |
| Add | Paypal | 9/23/2011 0:17 |
| Add | Paypal | 9/29/2011 5:39 |
| Add | Paypal | 10/3/2011 7:59 |

| | | |
|---|---|---|
| Add | Paypal | 10/7/2011 6:07 |
| Add | Paypal | 10/11/2011 12:13 |
| Add | Paypal | 10/20/2011 4:22 |
| Add | Paypal | 10/21/2011 0:52 |
| Add | Paypal | 11/2/2011 1:38 |
| Add | Paypal | 11/4/2011 6:30 |
| Add | Paypal | 11/7/2011 1:24 |
| Add | Paypal | 11/10/2011 1:06 |
| Add | Paypal | 11/17/2011 7:27 |
| Add | Paypal | 11/21/2011 2:32 |
| Add | Paypal | 11/26/2011 6:06 |
| Add | Paypal | 12/5/2011 1:01 |
| Add | Paypal | 12/7/2011 1:20 |
| Add | Paypal | 12/9/2011 1:46 |
| Add | Paypal | 12/9/2011 13:00 |
| Add | Paypal | 12/12/2011 1:46 |
| Add | Paypal | 12/14/2011 7:11 |
| Add | Paypal | 12/15/2011 5:52 |
| Add | Paypal | 12/19/2011 1:34 |
| Add | Paypal | 12/22/2011 1:23 |
| Add | Paypal | 12/25/2011 0:42 |
| Add | Paypal | 12/27/2011 2:07 |
| Add | Paypal | 12/28/2011 2:13 |
| Add | Paypal | 1/13/2012 1:41 |
| Add | Paypal | 1/14/2012 9:30 |
| Add | Paypal | 1/15/2012 3:01 |
| Add | Paypal | 1/16/2012 2:44 |
| Add | Paypal | 1/16/2012 6:02 |
| Add | Paypal | 1/17/2012 1:12 |
| Add | Paypal | 1/18/2012 11:57 |
| Add | Paypal | 1/20/2012 2:20 |
| Add | Paypal | 1/20/2012 14:15 |
| Add | Paypal | 1/22/2012 7:15 |
| Add | Paypal | 1/24/2012 9:11 |
| Add | Paypal | 1/24/2012 22:23 |
| Add | Paypal | 1/27/2012 9:42 |
| Add | Paypal | 1/31/2012 1:23 |
| Add | Paypal | 2/2/2012 0:35 |
| Add | Paypal | 2/3/2012 0:52 |
| Add | Paypal | 2/7/2012 2:13 |
| Add | Paypal | 2/9/2012 11:10 |
| Add | Paypal | 2/11/2012 0:07 |
| Add | Paypal | 2/12/2012 1:14 |
| Add | Paypal | 2/13/2012 9:05 |
| Add | Paypal | 2/14/2012 23:38 |
| Add | Paypal | 2/16/2012 4:50 |
| Add | Paypal | 2/20/2012 7:59 |
| Add | Paypal | 2/23/2012 0:49 |
| Add | Paypal | 2/26/2012 0:30 |
| Add | Paypal | 3/1/2012 1:06 |
| Add | Paypal | 4/6/2009 2:24 |
| Add | Paypal | 3/6/2012 11:58 |
| Add | Paypal | 3/10/2012 11:11 |
| Add | Paypal | 3/14/2012 1:49 |
| Add | Paypal | 3/21/2012 1:45 |
| Add | Paypal | 3/26/2012 2:13 |
| Add | Paypal | 3/29/2012 0:32 |
| Add | Paypal | 4/4/2012 7:32 |
| Add | Paypal | 4/10/2012 5:35 |
| Add | Paypal | 4/17/2012 21:24 |
| Add | Paypal | 4/21/2012 9:35 |
| Add | Paypal | 5/14/2009 5:32 |
| Add | Paypal | 6/5/2009 2:03 |
| Add | Paypal | 4/27/2012 5:37 |
| Add | Paypal | 5/2/2012 1:01 |
| Add | Paypal | 5/10/2012 8:32 |
| Add | Paypal | 6/27/2009 4:14 |
| Add | Paypal | 7/21/2009 16:26 |
| Add | Paypal | 8/17/2009 2:01 |
| Add | Paypal | 9/4/2009 5:08 |
| Add | Paypal | 10/25/2009 14:40 |
| Add | Paypal | 11/6/2009 6:28 |

| Add | Paypal | 11/19/2009 2:58 |
|-----|--------|-----------------|
| Add | Paypal | 12/7/2009 1:40 |
| Add | Paypal | 5/14/2012 1:32 |
| Add | Paypal | 5/18/2012 1:53 |
| Add | Paypal | 5/26/2012 12:16 |
| Add | Paypal | 5/30/2012 13:13 |
| Add | Paypal | 6/7/2012 1:01 |
| Add | Paypal | 6/11/2012 16:06 |
| Add | Paypal | 6/18/2012 3:23 |
| Add | Paypal | 6/25/2012 1:15 |
| Add | Paypal | 7/3/2012 1:50 |
| Add | Paypal | 7/10/2012 1:40 |
| Add | Paypal | 7/14/2012 1:48 |
| Add | Paypal | 7/19/2012 6:09 |
| Add | Paypal | 7/28/2012 1:45 |
| Add | Paypal | 8/3/2012 8:41 |
| Add | Paypal | 8/17/2012 12:30 |
| Add | Paypal | 8/21/2012 5:53 |
| Add | Paypal | 9/13/2012 1:14 |
| Add | Paypal | 9/25/2012 8:15 |
| Add | Paypal | 10/10/2012 2:38 |
| Add | Paypal | 10/18/2012 1:25 |
| Add | Paypal | 10/31/2012 1:28 |
| Add | Paypal | 11/13/2012 1:35 |
| Add | Paypal | 11/22/2012 2:14 |
| Add | Paypal | 11/29/2012 4:55 |
| Add | Paypal | 12/7/2012 5:23 |
| Add | Paypal | 12/13/2012 1:18 |
| Add | Paypal | 12/21/2012 1:34 |
| Add | Paypal | 12/29/2012 1:55 |
| Add | Paypal | 1/5/2013 9:53 |
| Add | Paypal | 1/14/2013 1:22 |
| Add | Paypal | 1/21/2013 0:08 |
| Add | Paypal | 1/28/2013 1:33 |
| Add | Paypal | 1/30/2013 6:18 |
| Add | Paypal | 2/6/2013 5:43 |
| Add | Paypal | 2/12/2013 9:19 |
| Add | Paypal | 2/19/2013 7:15 |
| Add | Paypal | 2/27/2013 2:47 |
| Add | Paypal | 3/5/2013 3:57 |
| Add | Paypal | 3/13/2013 2:53 |
| Add | Paypal | 3/19/2013 3:44 |
| Add | Paypal | 3/26/2013 2:36 |
| Add | Paypal | 4/2/2013 8:12 |
| Add | Paypal | 4/10/2013 4:14 |
| Add | Paypal | 4/17/2013 6:46 |
| Add | Paypal | 4/24/2013 8:48 |
| Add | Paypal | 5/6/2013 1:51 |
| Add | Paypal | 5/16/2013 2:05 |
| Add | Paypal | 5/24/2013 3:50 |
| Add | Paypal | 6/3/2013 2:42 |
| Add | Paypal | 6/13/2013 3:06 |
| Add | Paypal | 6/20/2013 8:26 |
| Add | Paypal | 7/1/2013 0:53 |
| Add | Paypal | 7/11/2013 2:29 |
| Add | Paypal | 7/23/2013 3:45 |
| Add | Paypal | 7/29/2013 6:14 |
| Add | Paypal | 8/10/2013 3:36 |
| Add | Paypal | 8/20/2013 5:27 |
| Add | Paypal | 8/29/2013 3:20 |
| Add | Paypal | 9/8/2013 16:12 |
| Add | Paypal | 9/18/2013 8:03 |
| Add | Paypal | 9/30/2013 3:39 |
| Add | Paypal | 10/2/2013 10:18 |
| Add | Paypal | 10/5/2013 5:39 |
| Add | Paypal | 10/14/2013 2:23 |
| Add | Paypal | 10/18/2013 4:14 |
| Add | Paypal | 10/22/2013 2:55 |
| Add | Paypal | 10/28/2013 10:47 |
| Add | Paypal | 10/30/2013 7:45 |
| Add | Paypal | 11/7/2013 1:36 |
| Add | Paypal | 11/22/2013 1:30 |

| | | |
|---|---|---|
| Add | Paypal | 11/30/2013 4:21 |
| Add | Paypal | 12/10/2013 1:21 |
| Add | Paypal | 12/13/2013 3:45 |
| Add | Paypal | 12/19/2013 3:08 |
| Add | Paypal | 12/26/2013 1:06 |
| Add | Paypal | 1/5/2014 6:48 |
| Add | Paypal | 1/13/2014 10:10 |
| Add | Paypal | 1/20/2014 5:06 |
| Add | Paypal | 1/29/2014 5:53 |
| Add | Paypal | 2/4/2014 8:42 |
| Add | Paypal | 2/6/2014 3:13 |
| Add | Paypal | 2/12/2014 6:28 |
| Add | Paypal | 2/19/2014 2:59 |
| Add | Paypal | 2/26/2014 7:30 |
| Add | Paypal | 3/7/2014 1:36 |
| Add | Paypal | 3/16/2014 4:09 |
| Add | Paypal | 3/23/2014 10:04 |
| Add | Paypal | 3/31/2014 14:35 |
| Add | Paypal | 4/7/2014 1:36 |
| Add | Paypal | 4/16/2014 11:50 |
| Add | Paypal | 4/27/2014 7:32 |
| Add | Paypal | 5/8/2014 1:59 |
| Add | Paypal | 5/15/2014 1:05 |
| Add | Paypal | 5/15/2014 11:31 |
| Add | Paypal | 5/21/2014 2:56 |
| Add | Paypal | 5/23/2014 9:02 |
| Add | Paypal | 5/27/2014 8:36 |
| Add | Paypal | 6/2/2014 14:06 |
| Add | Paypal | 6/5/2014 13:43 |
| Add | Paypal | 6/9/2014 11:08 |
| Add | Paypal | 6/13/2014 8:23 |
| Add | Paypal | 6/16/2014 4:21 |
| Add | Paypal | 6/19/2014 2:33 |
| Add | Paypal | 6/23/2014 3:54 |
| Add | Paypal | 6/26/2014 4:45 |
| Add | Paypal | 7/1/2014 4:03 |
| Add | Paypal | 7/3/2014 4:19 |
| Add | Paypal | 7/7/2014 2:51 |
| Add | Paypal | 7/9/2014 3:13 |
| Add | Paypal | 7/11/2014 9:56 |
| Add | Paypal | 7/14/2014 4:05 |
| Add | Paypal | 7/17/2014 6:56 |
| Add | Paypal | 7/21/2014 8:39 |
| Add | Paypal | 7/24/2014 3:15 |
| Add | Paypal | 7/28/2014 3:58 |
| Add | Paypal | 7/30/2014 5:52 |
| Add | Paypal | 8/1/2014 5:06 |
| Add | Paypal | 8/5/2014 3:30 |
| Add | Paypal | 8/7/2014 2:34 |
| Add | Paypal | 8/11/2014 5:45 |
| Add | Paypal | 8/14/2014 3:47 |
| Add | Paypal | 8/18/2014 3:01 |
| Add | Paypal | 8/21/2014 3:05 |
| Add | Paypal | 8/25/2014 2:51 |
| Add | Paypal | 8/28/2014 5:36 |
| Add | Paypal | 9/1/2014 2:58 |
| Add | Paypal | 9/4/2014 2:45 |
| Add | Paypal | 9/8/2014 4:15 |
| Add | Paypal | 9/11/2014 4:27 |
| Add | Paypal | 9/16/2014 4:34 |
| Add | Paypal | 9/17/2014 4:08 |
| Add | Paypal | 9/19/2014 4:26 |
| Add | Paypal | 9/22/2014 3:12 |
| Add | Paypal | 9/25/2014 6:05 |
| Add | Paypal | 9/30/2014 2:13 |
| Add | Paypal | 10/1/2014 3:35 |
| Add | Paypal | 10/6/2014 10:22 |
| Add | Paypal | 10/9/2014 6:16 |
| Add | Paypal | 10/13/2014 3:34 |
| Add | Paypal | 10/14/2014 0:11 |
| Add | Paypal | 10/17/2014 0:29 |
| Add | Paypal | 10/20/2014 4:51 |



| | | |
|---|---|---|
| Add | Paypal | 10/21/2014 10:12 |
| Add | Paypal | 10/23/2014 4:31 |
| Add | Paypal | 10/27/2014 4:29 |
| Add | Paypal | 10/30/2014 5:33 |
| Add | Paypal | 11/5/2014 3:53 |
| Add | Paypal | 11/10/2014 4:31 |
| Add | Paypal | 11/13/2014 4:03 |
| Add | Paypal | 11/17/2014 2:59 |
| Add | Paypal | 11/20/2014 6:59 |
| Add | Paypal | 11/24/2014 6:21 |
| Add | Paypal | 11/28/2014 10:01 |
| Add | Paypal | 12/1/2014 4:04 |
| Add | Paypal | 12/4/2014 3:32 |
| Add | Paypal | 12/8/2014 3:44 |
| Add | Paypal | 12/11/2014 8:21 |
| Add | Paypal | 12/15/2014 3:27 |
| Add | Paypal | 12/15/2014 9:18 |
| Add | Paypal | 12/18/2014 7:11 |
| Add | Paypal | 12/23/2014 13:13 |
| Add | Paypal | 12/31/2014 2:13 |

| account | add time | registrant | org |
|---|---|---|---|
| 550388 | 10/18/2007 9:30 | Tanannop Juntima | COOP NIX Co.,Ltd |

Payment via Wire transfer

| Amount | Type | Method | Voucher No | Payment date | Wire note |
|---|---|---|---|---|---|
| ██ | Add | Wire | ████ | 10/3/2019 10:06 | ████ |

**Payment via PayPal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| ██ | Add | Paypal | ████ | 1/5/2015 1:43 | ████ |
| | Add | Paypal | | 1/15/2015 20:18 | |
| | Add | Paypal | | 1/22/2015 6:21 | |
| | Add | Paypal | | 2/1/2015 1:24 | |
| | Add | Paypal | | 2/1/2015 21:05 | |
| | Add | Paypal | | 2/1/2015 21:14 | |
| | Add | Paypal | | 2/9/2015 0:33 | |
| | Add | Paypal | | 2/21/2015 5:36 | |
| | Add | Paypal | | 3/2/2015 2:36 | |
| | Add | Paypal | | 3/5/2015 21:30 | |
| | Add | Paypal | | 3/12/2015 5:21 | |
| | Add | Paypal | | 3/14/2015 0:24 | |
| | Add | Paypal | | 3/24/2015 4:58 | |
| | Add | Paypal | | 3/25/2015 2:47 | |
| | Add | Paypal | | 4/4/2015 23:24 | |
| | Add | Paypal | | 4/21/2015 10:16 | |
| | Add | Paypal | | 4/30/2015 4:32 | |
| | Add | Paypal | | 5/12/2015 13:02 | |
| | Add | Paypal | | 5/20/2015 5:54 | |
| | Add | Paypal | | 5/25/2015 9:31 | |
| | Add | Paypal | | 5/29/2015 15:27 | |
| | Add | Paypal | | 6/1/2015 12:08 | |
| | Add | Paypal | | 6/7/2015 14:27 | |
| | Add | Paypal | | 6/9/2015 14:01 | |
| | Add | Paypal | | 6/13/2015 8:25 | |
| | Add | Paypal | | 6/17/2015 20:57 | |

| | | |
|---|---|---|
| Add | Paypal | 6/24/2015 2:06 |
| Add | Paypal | 7/1/2015 23:10 |
| Add | Paypal | 7/11/2015 2:57 |
| Add | Paypal | 7/18/2015 2:30 |
| Add | Paypal | 7/26/2015 1:32 |
| Add | Paypal | 8/1/2015 1:15 |
| Add | Paypal | 8/7/2015 2:31 |
| Add | Paypal | 8/15/2015 7:28 |
| Add | Paypal | 8/17/2015 12:17 |
| Add | Paypal | 8/25/2015 0:18 |
| Add | Paypal | 8/30/2015 1:21 |
| Add | Paypal | 9/3/2015 4:29 |
| Add | Paypal | 9/6/2015 10:10 |
| Add | Paypal | 9/10/2015 12:25 |
| Add | Paypal | 9/15/2015 6:20 |
| Add | Paypal | 9/27/2015 1:09 |
| Add | Paypal | 10/8/2015 23:40 |
| Add | Paypal | 10/16/2015 2:00 |
| Add | Paypal | 10/27/2015 23:03 |
| Add | Paypal | 11/3/2015 1:30 |
| Add | Paypal | 11/10/2015 23:36 |
| Add | Paypal | 11/19/2015 11:35 |
| Add | Paypal | 11/23/2015 7:20 |
| Add | Paypal | 12/3/2015 4:16 |
| Add | Paypal | 12/8/2015 9:33 |
| Add | Paypal | 12/10/2015 19:49 |
| Add | Paypal | 12/20/2015 8:00 |
| Add | Paypal | 12/24/2015 11:27 |
| Add | Paypal | 12/30/2015 22:41 |
| Add | Paypal | 1/5/2016 3:48 |
| Add | Paypal | 1/9/2016 4:30 |
| Add | Paypal | 1/18/2016 8:39 |
| Add | Paypal | 2/2/2016 2:48 |
| Add | Paypal | 2/15/2016 10:04 |
| Add | Paypal | 2/20/2016 14:11 |
| Add | Paypal | 2/29/2016 1:02 |
| Add | Paypal | 3/4/2016 22:01 |
| Add | Paypal | 3/11/2016 0:51 |
| Add | Paypal | 3/17/2016 8:32 |
| Add | Paypal | 3/29/2016 3:23 |
| Add | Paypal | 4/6/2016 10:41 |
| Add | Paypal | 4/24/2016 0:55 |

| | Add | Paypal | | 5/1/2016 11:56 | |
| --- | --- | --- | --- | --- | --- |
| | Add | Paypal | | 5/3/2016 23:39 | |
| | Add | Paypal | | 5/7/2016 0:19 | |
| | Add | Paypal | | 5/14/2016 1:31 | |
| | Add | Paypal | | 5/19/2016 8:04 | |
| | Add | Paypal | | 5/25/2016 11:34 | |
| | Add | Paypal | | 6/1/2016 13:21 | |
| | Add | Paypal | | 6/9/2016 11:32 | |
| | Add | Paypal | | 6/14/2016 8:44 | |
| | Add | Paypal | | 6/21/2016 6:01 | |
| | Add | Paypal | | 7/6/2016 7:45 | |
| | Add | Paypal | | 7/9/2016 3:38 | |
| | Add | Paypal | | 7/21/2016 2:53 | |
| | Add | Paypal | | 7/27/2016 2:12 | |
| | Add | Paypal | | 8/1/2016 13:25 | |
| | Add | Paypal | | 8/11/2016 2:57 | |
| | Add | Paypal | | 8/21/2016 1:43 | |
| | Add | Paypal | | 8/29/2016 10:07 | |
| | Add | Paypal | | 9/3/2016 5:48 | |
| | Add | Paypal | | 9/7/2016 10:32 | |
| | Add | Paypal | | 9/10/2016 12:46 | |
| | Add | Paypal | | 9/21/2016 10:38 | |
| | Add | Paypal | | 10/3/2016 10:28 | |
| | Add | Paypal | | 10/9/2016 11:24 | |
| | Add | Paypal | | 10/16/2016 3:31 | |
| | Add | Paypal | | 10/23/2016 19:06 | |
| | Add | Paypal | | 10/26/2016 23:58 | |
| | Add | Paypal | | 11/10/2016 3:41 | |
| | Add | Paypal | | 11/29/2016 3:57 | |
| | Add | Paypal | | 12/5/2016 12:29 | |
| | Add | Paypal | | 12/9/2016 20:07 | |
| | Add | Paypal | | 12/17/2016 22:23 | |
| | Add | Paypal | | 12/30/2016 4:23 | |
| | Add | Paypal | | 12/31/2016 10:07 | |
| | Add | Paypal | | 1/5/2017 3:18 | |
| | Add | Paypal | | 1/7/2017 4:02 | |
| | Add | Paypal | | 1/13/2017 9:32 | |
| | Add | Paypal | | 1/17/2017 7:43 | |
| | Add | Paypal | | 1/26/2017 11:18 | |
| | Add | Paypal | | 2/2/2017 20:36 | |
| | Add | Paypal | | 2/11/2017 10:36 | |
| | Add | Paypal | | 2/19/2017 8:35 | |

| | | | |
|---|---|---|---|
| Add | Paypal | | 2/24/2017 8:08 |
| Add | Paypal | | 3/6/2017 2:14 |
| Add | Paypal | | 3/15/2017 20:30 |
| Add | Paypal | | 3/30/2017 22:49 |
| Add | Paypal | | 4/5/2017 3:06 |
| Add | Paypal | | 4/17/2017 10:18 |
| Add | Paypal | | 4/29/2017 23:26 |
| Add | Paypal | | 5/7/2017 13:35 |
| Add | Paypal | | 5/15/2017 22:43 |
| Add | Paypal | | 5/25/2017 13:52 |
| Add | Paypal | | 5/29/2017 23:39 |
| Add | Paypal | | 6/7/2017 22:44 |
| Add | Paypal | | 6/9/2017 10:04 |
| Add | Paypal | | 6/26/2017 10:26 |
| Add | Paypal | | 7/11/2017 5:55 |
| Add | Paypal | | 7/14/2017 13:43 |
| Add | Paypal | | 7/27/2017 13:29 |
| Add | Paypal | | 8/16/2017 13:54 |
| Add | Paypal | | 8/20/2017 13:28 |
| Add | Paypal | | 9/1/2017 0:01 |
| Add | Paypal | | 9/12/2017 9:38 |
| Add | Paypal | | 10/2/2017 12:29 |
| Add | Paypal | | 10/11/2017 12:37 |
| Add | Paypal | | 10/24/2017 9:08 |
| Add | Paypal | | 10/28/2017 17:46 |
| Add | Paypal | | 11/13/2017 3:34 |
| Add | Paypal | | 11/23/2017 3:32 |
| Add | Paypal | | 12/6/2017 21:29 |
| Add | Paypal | | 12/6/2017 22:15 |
| Add | Paypal | | 12/6/2017 22:16 |
| Add | Paypal | | 12/17/2017 4:05 |
| Add | Paypal | | 1/12/2018 8:27 |
| Add | Paypal | | 1/22/2018 21:36 |
| Add | Paypal | | 2/1/2018 8:27 |
| Add | Paypal | | 2/7/2018 21:15 |
| Add | Paypal | | 2/19/2018 11:25 |
| Add | Paypal | | 2/21/2018 4:43 |
| Add | Paypal | | 3/5/2018 22:13 |
| Add | Paypal | | 3/18/2018 9:44 |
| Add | Paypal | | 4/4/2018 0:25 |
| Add | Paypal | | 4/24/2018 6:30 |
| Add | Paypal | | 5/8/2018 1:05 |

| | Add | Paypal | | 6/7/2018 2:49 | |
| Add | Paypal | | 6/16/2018 23:37 | |
| Add | Paypal | | 7/1/2018 11:42 | |
| Add | Paypal | | 7/27/2018 3:34 | |
| Add | Paypal | | 7/31/2018 0:57 | |
| Add | Paypal | | 8/22/2018 4:54 | |
| Add | Paypal | | 8/29/2018 13:34 | |
| Add | Paypal | | 9/18/2018 8:44 | |
| Add | Paypal | | 10/1/2018 11:27 | |
| Add | Paypal | | 10/19/2018 12:19 | |
| Add | Paypal | | 10/26/2018 2:59 | |
| Add | Paypal | | 11/2/2018 6:18 | |
| Add | Paypal | | 11/2/2018 12:34 | |
| Add | Paypal | | 11/16/2018 6:52 | |
| Add | Paypal | | 11/26/2018 23:00 | |
| Add | Paypal | | 12/15/2018 1:52 | |
| Add | Paypal | | 12/16/2018 12:10 | |
| Add | Paypal | | 12/16/2018 12:33 | |
| Add | Paypal | | 1/21/2019 12:01 | |
| Add | Paypal | | 1/29/2019 22:07 | |
| Add | Paypal | | 2/15/2019 11:38 | |
| Add | Paypal | | 3/2/2019 12:11 | |
| Add | Paypal | | 3/14/2019 22:33 | |
| Add | Paypal | | 4/10/2019 13:16 | |
| Add | Paypal | | 5/6/2019 10:16 | |
| Add | Paypal | | 5/22/2019 12:31 | |
| Add | Paypal | | 6/11/2019 3:20 | |
| Add | Paypal | | 7/6/2019 11:29 | |
| Add | Paypal | | 8/18/2019 6:17 | |
| Add | Paypal | | 8/18/2019 6:28 | |
| Add | Paypal | | 9/8/2019 10:39 | |
| Add | Paypal | | 9/14/2019 10:52 | |
| Add | Paypal | | 9/14/2019 12:35 | |
| Add | Paypal | | 9/20/2019 9:41 | |
| Add | Paypal | | 9/25/2019 12:48 | |
| Add | Paypal | | 10/29/2019 6:57 | |
| Add | Paypal | | 10/29/2007 1:59 | |
| Add | Paypal | | 11/20/2007 1:01 | |
| Add | Paypal | | 9/30/2008 3:45 | |
| Add | Paypal | | 11/2/2008 8:44 | |
| Add | Paypal | | 12/1/2008 10:24 | |
| Add | Paypal | | 12/19/2008 3:56 | |

| | | | |
|---|---|---|---|
| Add | Paypal | | 1/16/2009 4:16 |
| Add | Paypal | | 1/18/2009 7:33 |
| Add | Paypal | | 12/15/2009 7:47 |
| Add | Paypal | | 12/19/2009 6:55 |
| Add | Paypal | | 12/24/2009 1:38 |
| Add | Paypal | | 1/7/2010 3:04 |
| Add | Paypal | | 3/5/2010 4:34 |
| Add | Paypal | | 3/22/2010 21:21 |
| Add | Paypal | | 4/20/2010 12:52 |
| Add | Paypal | | 5/29/2010 16:42 |
| Add | Paypal | | 5/29/2010 16:44 |
| Add | Paypal | | 7/10/2010 7:51 |
| Add | Paypal | | 7/10/2010 7:57 |
| Add | Paypal | | 8/16/2010 0:17 |
| Add | Paypal | | 8/20/2010 5:25 |
| Add | Paypal | | 8/23/2010 5:48 |
| Add | Paypal | | 11/11/2010 21:47 |
| Add | Paypal | | 12/17/2010 1:02 |
| Add | Paypal | | 1/6/2011 23:46 |
| Add | Paypal | | 1/18/2011 3:01 |
| Add | Paypal | | 1/21/2011 4:42 |
| Add | Paypal | | 2/28/2011 6:34 |
| Add | Paypal | | 3/3/2011 7:02 |
| Add | Paypal | | 6/11/2011 11:28 |
| Add | Paypal | | 7/29/2011 3:28 |
| Add | Paypal | | 9/22/2011 10:25 |
| Add | Paypal | | 12/18/2011 21:30 |
| Add | Paypal | | 1/5/2012 23:26 |
| Add | Paypal | | 2/20/2009 4:08 |
| Add | Paypal | | 3/23/2009 9:01 |
| Add | Paypal | | 5/4/2009 2:53 |
| Add | Paypal | | 4/6/2012 10:32 |
| Add | Paypal | | 5/10/2009 10:36 |
| Add | Paypal | | 5/12/2009 3:14 |
| Add | Paypal | | 5/17/2009 14:45 |
| Add | Paypal | | 5/18/2009 0:59 |
| Add | Paypal | | 5/19/2009 20:11 |
| Add | Paypal | | 5/23/2009 1:35 |
| Add | Paypal | | 5/23/2009 1:41 |
| Add | Paypal | | 6/1/2009 22:57 |
| Add | Paypal | | 6/2/2009 22:43 |
| Add | Paypal | | 6/11/2009 4:04 |

| | | |
|---|---|---|
| Add | Paypal | 6/24/2009 3:06 |
| Add | Paypal | 7/3/2009 0:14 |
| Add | Paypal | 7/17/2009 1:19 |
| Add | Paypal | 7/25/2009 7:07 |
| Add | Paypal | 7/28/2009 7:39 |
| Add | Paypal | 8/7/2009 13:10 |
| Add | Paypal | 8/10/2009 6:05 |
| Add | Paypal | 8/13/2009 10:42 |
| Add | Paypal | 8/19/2009 7:29 |
| Add | Paypal | 8/31/2009 10:01 |
| Add | Paypal | 8/31/2009 10:21 |
| Add | Paypal | 8/31/2009 10:24 |
| Add | Paypal | 10/23/2009 5:53 |
| Add | Paypal | 10/27/2009 22:55 |
| Add | Paypal | 11/6/2009 7:22 |
| Add | Paypal | 11/6/2009 7:34 |
| Add | Paypal | 11/17/2009 10:47 |
| Add | Paypal | 11/20/2009 3:11 |
| Add | Paypal | 12/4/2009 7:38 |
| Add | Paypal | 12/11/2009 1:55 |
| Add | Paypal | 7/9/2012 0:32 |
| Add | Paypal | 8/27/2012 4:39 |
| Add | Paypal | 10/6/2012 6:16 |
| Add | Paypal | 10/9/2012 5:48 |
| Add | Paypal | 10/10/2012 2:39 |
| Add | Paypal | 10/30/2012 22:53 |
| Add | Paypal | 11/24/2012 2:48 |
| Add | Paypal | 1/8/2013 2:05 |
| Add | Paypal | 1/10/2013 1:58 |
| Add | Paypal | 2/8/2013 5:50 |
| Add | Paypal | 3/4/2013 4:32 |
| Add | Paypal | 3/22/2013 8:09 |
| Add | Paypal | 5/17/2013 9:15 |
| Add | Paypal | 5/31/2013 3:07 |
| Add | Paypal | 6/12/2013 2:13 |
| Add | Paypal | 6/17/2013 9:28 |
| Add | Paypal | 6/21/2013 12:09 |
| Add | Paypal | 6/28/2013 13:00 |
| Add | Paypal | 7/6/2013 3:43 |
| Add | Paypal | 7/15/2013 3:00 |
| Add | Paypal | 7/22/2013 9:42 |
| Add | Paypal | 7/27/2013 11:36 |

| | | | |
|---|---|---|---|
| Add | Paypal | | 8/1/2013 10:36 |
| Add | Paypal | | 8/8/2013 1:15 |
| Add | Paypal | | 8/20/2013 1:25 |
| Add | Paypal | | 8/25/2013 23:25 |
| Add | Paypal | | 9/2/2013 8:55 |
| Add | Paypal | | 9/13/2013 0:19 |
| Add | Paypal | | 9/26/2013 6:39 |
| Add | Paypal | | 10/17/2013 7:46 |
| Add | Paypal | | 11/1/2013 9:53 |
| Add | Paypal | | 11/9/2013 12:36 |
| Add | Paypal | | 11/22/2013 8:23 |
| Add | Paypal | | 12/2/2013 1:50 |
| Add | Paypal | | 12/6/2013 23:17 |
| Add | Paypal | | 12/13/2013 9:59 |
| Add | Paypal | | 12/28/2013 9:51 |
| Add | Paypal | | 1/7/2014 0:23 |
| Add | Paypal | | 1/15/2014 0:57 |
| Add | Paypal | | 1/17/2014 8:31 |
| Add | Paypal | | 1/31/2014 8:02 |
| Add | Paypal | | 2/6/2014 4:46 |
| Add | Paypal | | 2/9/2014 22:26 |
| Add | Paypal | | 2/12/2014 5:30 |
| Add | Paypal | | 2/17/2014 0:20 |
| Add | Paypal | | 2/20/2014 1:54 |
| Add | Paypal | | 2/20/2014 2:08 |
| Add | Paypal | | 3/2/2014 4:21 |
| Add | Paypal | | 3/5/2014 1:48 |
| Add | Paypal | | 3/9/2014 3:43 |
| Add | Paypal | | 3/11/2014 2:43 |
| Add | Paypal | | 3/12/2014 10:49 |
| Add | Paypal | | 3/20/2014 22:19 |
| Add | Paypal | | 3/27/2014 3:13 |
| Add | Paypal | | 4/2/2014 8:06 |
| Add | Paypal | | 4/11/2014 3:40 |
| Add | Paypal | | 4/19/2014 12:52 |
| Add | Paypal | | 4/25/2014 0:34 |
| Add | Paypal | | 5/4/2014 11:54 |
| Add | Paypal | | 5/6/2014 4:51 |
| Add | Paypal | | 5/8/2014 6:01 |
| Add | Paypal | | 5/12/2014 8:10 |
| Add | Paypal | | 5/16/2014 17:28 |
| Add | Paypal | | 5/24/2014 13:04 |

| | | | |
|---|---|---|---|
| Add | Paypal | | 6/3/2014 5:19 |
| Add | Paypal | | 6/5/2014 7:40 |
| Add | Paypal | | 6/7/2014 7:42 |
| Add | Paypal | | 6/19/2014 9:38 |
| Add | Paypal | | 6/25/2014 9:43 |
| Add | Paypal | | 7/3/2014 5:07 |
| Add | Paypal | | 7/9/2014 5:17 |
| Add | Paypal | | 7/21/2014 13:59 |
| Add | Paypal | | 8/2/2014 2:28 |
| Add | Paypal | | 8/3/2014 23:55 |
| Add | Paypal | | 8/6/2014 14:03 |
| Add | Paypal | | 8/13/2014 13:23 |
| Add | Paypal | | 8/18/2014 11:12 |
| Add | Paypal | | 8/27/2014 3:14 |
| Add | Paypal | | 9/1/2014 4:13 |
| Add | Paypal | | 9/5/2014 21:22 |
| Add | Paypal | | 9/15/2014 0:28 |
| Add | Paypal | | 9/21/2014 13:54 |
| Add | Paypal | | 9/24/2014 13:32 |
| Add | Paypal | | 9/29/2014 1:45 |
| Add | Paypal | | 10/10/2014 3:15 |
| Add | Paypal | | 10/19/2014 5:46 |
| Add | Paypal | | 10/24/2014 1:47 |
| Add | Paypal | | 11/3/2014 3:32 |
| Add | Paypal | | 11/10/2014 8:38 |
| Add | Paypal | | 11/18/2014 2:33 |
| Add | Paypal | | 11/25/2014 11:16 |
| Add | Paypal | | 12/1/2014 23:11 |
| Add | Paypal | | 12/12/2014 1:58 |

| account | add time | registrant | org |
|---------|----------|------------|-----|
| 563809 | 3/12/2009 10:09 | Jenry Haris Jenry Haris | |

**Payment via Paypal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|--------|------|--------|------------|--------------|---------|
| | Add | Paypal | | 7/26/2015 11:17 | |
| | Add | Paypal | | 9/15/2015 23:53 | |
| | Add | Paypal | | 11/17/2015 0:03 | |
| | Add | Paypal | | 7/20/2016 4:59 | |
| | Add | Paypal | | 7/25/2017 3:33 | |
| | Add | Paypal | | 12/30/2017 23:34 | |
| | Add | Paypal | | 2/3/2019 11:50 | |
| | Add | Paypal | | 3/16/2009 0:54 | |
| | Add | Paypal | | 4/2/2009 10:32 | |
| | Add | Paypal | | 4/30/2012 5:16 | |
| | Add | Paypal | | 8/14/2012 4:08 | |
| | Add | Paypal | | 4/7/2013 22:24 | |
| | Add | Paypal | | 6/12/2013 22:41 | |
| | Add | Paypal | | 11/8/2013 23:18 | |
| | Add | Paypal | | 1/2/2014 20:26 | |
| | Add | Paypal | | 11/18/2014 21:25 | |

| account | add time | registrant | org |
|---|---|---|---|
| 572271 | 6/20/2011 16:25 | Krisztian Lukacs | Lockspin UK |

**Payment via Paypal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| | Add | Paypal | | 1/1/2015 14:45 | |
| | Add | Paypal | | 2/27/2015 5:54 | |
| | Add | Paypal | | 3/22/2015 16:15 | |
| | Add | Paypal | | 7/14/2015 8:03 | |
| | Add | Paypal | | 9/3/2015 20:21 | |
| | Add | Paypal | | 12/29/2015 19:00 | |
| | Add | Paypal | | 3/7/2016 23:17 | |
| | Add | Paypal | | 6/3/2016 9:20 | |
| | Add | Paypal | | 12/10/2016 20:54 | |
| | Add | Paypal | | 3/9/2017 1:05 | |
| | Add | Paypal | | 5/22/2017 19:04 | |
| | Add | Paypal | | 1/21/2018 10:47 | |
| | Add | Paypal | | 11/30/2018 1:55 | |
| | Add | Paypal | | 3/15/2019 19:27 | |
| | Add | Paypal | | 6/6/2019 17:15 | |
| | Add | Paypal | | 9/15/2019 18:20 | |
| | Add | Paypal | | 6/20/2011 17:48 | |
| | Add | Paypal | | 6/21/2011 14:42 | |
| | Add | Paypal | | 2/13/2012 8:48 | |
| | Add | Paypal | | 4/25/2012 5:06 | |
| | Add | Paypal | | 5/11/2012 7:24 | |
| | Add | Paypal | | 7/15/2012 10:19 | |
| | Add | Paypal | | 9/11/2012 21:39 | |
| | Add | Paypal | | 1/9/2013 3:34 | |
| | Add | Paypal | | 3/3/2013 23:58 | |
| | Add | Paypal | | 4/18/2013 12:27 | |
| | Add | Paypal | | 4/22/2013 18:23 | |
| | Add | Paypal | | 5/31/2013 19:21 | |
| | Add | Paypal | | 8/16/2013 20:19 | |
| | Add | Paypal | | 3/6/2014 10:31 | |
| | Add | Paypal | | 4/1/2014 19:34 | |
| | Add | Paypal | | 7/26/2014 14:27 | |

| account | add time | registrant | org |
|---------|----------|------------|-----|
| 575192 | 3/12/2012 20:44 | Tran Kien | iNET Corporation |

**Payment via Credit card**

| Amount | Type | Method | Payment date | CC Number |
|--------|------|--------|--------------|-----------|
| ████ | Add | Creditcard | 2012-09-28 21:24:33 | ████████ |
| | Add | Creditcard | 2012-11-12 03:33:03 | |
| | Add | Creditcard | 2012-11-28 02:15:40 | |
| | Add | Creditcard | 2012-12-16 23:37:16 | |
| | Add | Creditcard | 2012-12-29 02:42:08 | |
| | Add | Creditcard | 2013-01-12 03:23:40 | |
| | Add | Creditcard | 2013-01-28 03:42:04 | |
| | Add | Creditcard | 2013-02-21 06:13:30 | |
| | Add | Creditcard | 2013-03-08 09:42:33 | |
| | Add | Creditcard | 2013-03-15 21:38:00 | |
| | Add | Creditcard | 2013-03-25 04:02:26 | |
| | Add | Creditcard | 2013-04-01 05:27:43 | |
| | Add | Creditcard | 2013-04-01 20:31:05 | |
| | Add | Creditcard | 2013-04-12 07:21:26 | |
| | Add | Creditcard | 2013-04-23 03:50:36 | |
| | Add | Creditcard | 2013-04-26 11:32:45 | |
| | Add | Creditcard | 2013-05-03 11:46:18 | |
| | Add | Creditcard | 2013-05-09 21:14:43 | |
| | Add | Creditcard | 2013-05-17 09:05:43 | |
| | Add | Creditcard | 2013-05-27 21:12:51 | |
| | Add | Creditcard | 2013-05-29 11:36:20 | |
| | Add | Creditcard | 2013-06-06 21:46:54 | |
| | Add | Creditcard | 2013-06-14 07:07:36 | |
| | Add | Creditcard | 2013-06-23 22:47:38 | |
| | Add | Creditcard | 2013-07-04 06:56:55 | |
| | Add | Creditcard | 2013-07-11 04:32:20 | |
| | Add | Creditcard | 2013-07-20 10:51:29 | |
| | Add | Creditcard | 2013-07-22 23:25:00 | |
| | Add | Creditcard | 2013-07-29 06:06:26 | |
| | Add | Creditcard | 2013-08-01 23:03:37 | |
| | Add | Creditcard | 2013-08-07 23:30:59 | |
| | Add | Creditcard | 2013-08-14 03:41:42 | |
| | Add | Creditcard | 2013-08-15 06:47:28 | |
| | Add | Creditcard | 2013-08-16 06:54:58 | |
| | Add | Creditcard | 2013-08-23 03:58:03 | |
| | Add | Creditcard | 2013-08-26 07:19:22 | |
| | Add | Creditcard | 2013-08-31 08:59:07 | |

| Add | Creditcard | 2013-09-05 19:39:24 |
| Add | Creditcard | 2013-09-06 12:45:28 |
| Add | Creditcard | 2013-09-13 06:21:54 |
| Add | Creditcard | 2013-09-18 00:06:05 |
| Add | Creditcard | 2013-09-23 08:39:11 |
| Add | Creditcard | 2013-09-27 02:42:40 |
| Add | Creditcard | 2013-10-01 21:37:29 |
| Add | Creditcard | 2013-10-03 00:35:24 |
| Add | Creditcard | 2013-10-06 11:28:12 |
| Add | Creditcard | 2013-10-11 06:25:56 |
| Add | Creditcard | 2013-10-15 07:25:19 |
| Add | Creditcard | 2013-10-21 00:06:50 |
| Add | Creditcard | 2013-10-24 02:43:07 |
| Add | Creditcard | 2013-10-25 03:28:28 |
| Add | Creditcard | 2013-10-30 06:25:40 |
| Add | Creditcard | 2013-11-02 11:38:58 |
| Add | Creditcard | 2013-11-05 22:39:32 |
| Add | Creditcard | 2013-11-10 22:49:00 |
| Add | Creditcard | 2013-11-12 06:46:14 |
| Add | Creditcard | 2013-11-13 03:14:41 |
| Add | Creditcard | 2013-11-13 20:50:59 |
| Add | Creditcard | 2013-11-18 05:42:55 |
| Add | Creditcard | 2013-11-20 00:11:15 |
| Add | Creditcard | 2013-11-21 06:19:29 |
| Add | Creditcard | 2013-11-26 00:23:54 |
| Add | Creditcard | 2013-11-28 22:17:27 |
| Add | Creditcard | 2013-11-29 11:08:17 |
| Add | Creditcard | 2013-12-03 04:09:41 |
| Add | Creditcard | 2013-12-04 10:04:59 |
| Add | Creditcard | 2013-12-09 02:52:59 |
| Add | Creditcard | 2013-12-11 22:40:24 |
| Add | Creditcard | 2013-12-16 02:15:08 |
| Add | Creditcard | 2013-12-16 09:20:02 |
| Add | Creditcard | 2013-12-18 22:31:44 |
| Add | Creditcard | 2013-12-23 07:12:29 |
| Add | Creditcard | 2013-12-24 22:42:36 |
| Add | Creditcard | 2013-12-26 00:41:48 |
| Add | Creditcard | 2013-12-28 11:33:14 |
| Add | Creditcard | 2014-01-02 01:31:53 |
| Add | Creditcard | 2014-01-06 02:45:28 |
| Add | Creditcard | 2014-01-09 05:04:04 |
| Add | Creditcard | 2014-01-10 02:26:15 |

| Add | Creditcard | 2014-01-10 08:09:31 |
|-----|------------|---------------------|
| Add | Creditcard | 2014-01-12 23:37:53 |
| Add | Creditcard | 2014-01-12 23:38:22 |
| Add | Creditcard | 2014-01-18 04:09:28 |
| Add | Creditcard | 2014-01-25 02:30:19 |
| Add | Creditcard | 2014-02-14 21:58:29 |
| Add | Creditcard | 2014-02-20 03:58:32 |
| Add | Creditcard | 2014-02-25 04:08:44 |
| Add | Creditcard | 2014-03-04 00:48:31 |
| Add | Creditcard | 2014-03-05 18:46:48 |
| Add | Creditcard | 2014-03-11 22:41:47 |
| Add | Creditcard | 2014-03-13 03:28:04 |
| Add | Creditcard | 2014-03-14 04:59:04 |
| Add | Creditcard | 2014-03-19 02:54:22 |
| Add | Creditcard | 2014-03-22 09:28:59 |
| Add | Creditcard | 2014-03-27 05:11:14 |
| Add | Creditcard | 2014-03-27 05:13:11 |
| Add | Creditcard | 2014-03-27 05:13:30 |
| Add | Creditcard | 2014-03-27 22:17:10 |
| Add | Creditcard | 2014-04-01 11:04:26 |
| Add | Creditcard | 2014-04-04 06:23:59 |
| Add | Creditcard | 2014-04-07 07:08:19 |
| Add | Creditcard | 2014-04-11 18:29:57 |
| Add | Creditcard | 2014-04-17 21:45:02 |
| Add | Creditcard | 2014-04-23 23:50:59 |
| Add | Creditcard | 2014-04-29 04:07:28 |
| Add | Creditcard | 2014-05-07 04:46:00 |
| Add | Creditcard | 2014-05-12 04:20:10 |
| Add | Creditcard | 2014-05-13 23:23:07 |
| Add | Creditcard | 2014-05-21 00:51:55 |
| Add | Creditcard | 2014-05-26 05:55:03 |
| Add | Creditcard | 2014-05-29 04:44:12 |
| Add | Creditcard | 2014-06-04 06:45:11 |
| Add | Creditcard | 2014-06-07 07:01:27 |
| Add | Creditcard | 2014-06-13 23:55:05 |
| Add | Creditcard | 2014-06-18 07:28:01 |
| Add | Creditcard | 2014-06-20 05:02:16 |
| Add | Creditcard | 2014-06-25 03:37:17 |
| Add | Creditcard | 2014-07-01 21:55:38 |
| Add | Creditcard | 2014-07-03 06:47:29 |
| Add | Creditcard | 2014-07-07 22:21:13 |
| Add | Creditcard | 2014-07-09 23:45:11 |

| Add | Creditcard | 2014-07-17 03:17:42 |
| Add | Creditcard | 2014-07-21 04:46:26 |
| Add | Creditcard | 2014-07-21 04:47:30 |
| Add | Creditcard | 2014-07-21 04:47:46 |
| Add | Creditcard | 2014-07-24 00:13:46 |
| Add | Creditcard | 2014-07-31 02:10:00 |
| Add | Creditcard | 2014-08-01 12:15:12 |
| Add | Creditcard | 2014-08-04 04:50:40 |
| Add | Creditcard | 2014-08-05 23:19:12 |
| Add | Creditcard | 2014-08-09 21:38:27 |
| Add | Creditcard | 2014-08-12 05:57:18 |
| Add | Creditcard | 2014-08-15 03:25:23 |
| Add | Creditcard | 2014-08-18 23:16:17 |
| Add | Creditcard | 2014-08-18 23:20:06 |
| Add | Creditcard | 2014-08-22 19:02:51 |
| Add | Creditcard | 2014-08-26 07:07:55 |
| Add | Creditcard | 2014-08-28 08:02:26 |
| Add | Creditcard | 2014-09-04 22:15:35 |
| Add | Creditcard | 2014-09-09 07:00:12 |
| Add | Creditcard | 2014-09-15 04:11:00 |
| Add | Creditcard | 2014-09-16 07:28:21 |
| Add | Creditcard | 2014-09-17 05:37:25 |
| Add | Creditcard | 2014-09-19 05:20:53 |
| Add | Creditcard | 2014-09-24 22:53:49 |
| Add | Creditcard | 2014-09-28 23:09:32 |
| Add | Creditcard | 2014-09-28 23:12:16 |
| Add | Creditcard | 2014-09-28 23:12:27 |
| Add | Creditcard | 2014-09-28 23:17:22 |
| Add | Creditcard | 2014-09-28 23:20:59 |
| Add | Creditcard | 2014-10-01 02:53:11 |
| Add | Creditcard | 2014-10-06 04:45:02 |
| Add | Creditcard | 2014-10-07 03:56:31 |
| Add | Creditcard | 2014-10-07 22:27:55 |
| Add | Creditcard | 2014-10-07 22:28:12 |
| Add | Creditcard | 2014-10-10 23:31:37 |
| Add | Creditcard | 2014-10-17 06:33:26 |
| Add | Creditcard | 2014-10-17 22:06:00 |
| Add | Creditcard | 2014-10-22 23:40:32 |
| Add | Creditcard | 2014-10-27 23:40:57 |
| Add | Creditcard | 2014-11-03 02:47:30 |
| Add | Creditcard | 2014-11-06 08:14:56 |
| Add | Creditcard | 2014-11-06 08:15:13 |

| | | |
|---|---|---|
| Add | Creditcard | 2014-11-12 04:18:03 |
| Add | Creditcard | 2014-11-12 04:18:54 |
| Add | Creditcard | 2014-11-12 04:19:20 |
| Add | Creditcard | 2014-11-15 22:06:38 |
| Add | Creditcard | 2014-11-15 22:08:42 |
| Add | Creditcard | 2014-11-15 22:09:10 |
| Add | Creditcard | 2014-11-16 21:32:31 |
| Add | Creditcard | 2014-11-16 22:23:04 |
| Add | Creditcard | 2014-11-16 22:23:40 |
| Add | Creditcard | 2014-11-16 22:23:49 |
| Add | Creditcard | 2014-11-24 03:34:30 |
| Add | Creditcard | 2014-11-24 22:02:46 |
| Add | Creditcard | 2014-11-28 02:32:05 |
| Add | Creditcard | 2014-12-03 06:21:21 |
| Add | Creditcard | 2014-12-05 22:48:08 |
| Add | Creditcard | 2014-12-10 05:45:09 |
| Add | Creditcard | 2014-12-15 03:25:36 |
| Add | Creditcard | 2014-12-17 02:18:05 |
| Add | Creditcard | 2014-12-19 02:13:41 |
| Add | Creditcard | 2014-12-21 21:37:19 |
| Add | Creditcard | 2014-12-24 00:34:46 |
| Add | Creditcard | 2014-12-28 22:37:00 |
| Add | Creditcard | 2014-12-31 04:05:37 |
| Add | Creditcard | 2015-01-04 22:23:58 |
| Add | Creditcard | 2015-01-08 22:27:09 |
| Add | Creditcard | 2015-01-12 08:20:50 |
| Add | Creditcard | 2015-01-16 05:17:16 |
| Add | Creditcard | 2015-01-21 03:55:42 |
| Add | Creditcard | 2015-01-25 23:12:57 |
| Add | Creditcard | 2015-01-28 20:45:53 |
| Add | Creditcard | 2015-01-30 23:59:04 |
| Add | Creditcard | 2015-02-02 02:07:42 |
| Add | Creditcard | 2015-02-03 22:13:37 |
| Add | Creditcard | 2015-02-06 20:42:20 |
| Add | Creditcard | 2015-01-04 22:23:58 |
| Add | Creditcard | 2015-01-08 22:27:09 |
| Add | Creditcard | 2015-01-12 08:20:50 |
| Add | Creditcard | 2015-01-16 05:17:16 |
| Add | Creditcard | 2015-01-21 03:55:42 |
| Add | Creditcard | 2015-01-25 23:12:57 |
| Add | Creditcard | 2015-01-28 20:45:53 |
| Add | Creditcard | 2015-01-30 23:59:04 |

| Add | Creditcard | 2015-02-02 02:07:42 |
|-----|------------|---------------------|
| Add | Creditcard | 2015-02-03 22:13:37 |
| Add | Creditcard | 2015-02-06 20:42:20 |
| Add | Creditcard | 2015-02-10 01:43:00 |
| Add | Creditcard | 2015-02-12 02:19:51 |
| Add | Creditcard | 2015-02-25 23:50:45 |
| Add | Creditcard | 2015-03-03 22:43:16 |
| Add | Creditcard | 2015-03-06 00:00:48 |
| Add | Creditcard | 2015-03-06 00:01:39 |
| Add | Creditcard | 2015-03-10 04:40:35 |
| Add | Creditcard | 2015-03-13 13:09:09 |
| Add | Creditcard | 2015-03-17 05:27:35 |
| Add | Creditcard | 2015-03-19 12:52:07 |
| Add | Creditcard | 2015-03-23 20:59:06 |
| Add | Creditcard | 2015-03-25 01:39:01 |
| Add | Creditcard | 2015-03-26 03:40:53 |
| Add | Creditcard | 2015-03-29 23:18:38 |
| Add | Creditcard | 2015-04-01 01:07:44 |
| Add | Creditcard | 2015-04-01 19:19:42 |
| Add | Creditcard | 2015-04-03 02:40:27 |
| Add | Creditcard | 2015-04-06 22:54:48 |
| Add | Creditcard | 2015-04-06 22:55:57 |
| Add | Creditcard | 2015-04-10 04:57:52 |
| Add | Creditcard | 2015-04-13 22:55:15 |
| Add | Creditcard | 2015-04-15 19:06:15 |
| Add | Creditcard | 2015-04-17 22:39:49 |
| Add | Creditcard | 2015-04-21 20:34:31 |
| Add | Creditcard | 2015-04-23 06:46:23 |
| Add | Creditcard | 2015-04-26 12:41:06 |
| Add | Creditcard | 2015-05-04 18:31:35 |
| Add | Creditcard | 2015-05-08 05:40:24 |
| Add | Creditcard | 2015-05-11 16:45:56 |
| Add | Creditcard | 2015-05-14 03:52:01 |
| Add | Creditcard | 2015-05-18 01:02:58 |
| Add | Creditcard | 2015-05-20 07:10:34 |
| Add | Creditcard | 2015-05-24 22:18:57 |
| Add | Creditcard | 2015-05-27 02:58:08 |
| Add | Creditcard | 2015-05-29 04:47:00 |
| Add | Creditcard | 2015-06-01 01:31:50 |
| Add | Creditcard | 2015-06-04 05:52:34 |
| Add | Creditcard | 2015-06-04 05:52:49 |
| Add | Creditcard | 2015-06-04 05:52:58 |



| Type | Method | Date |
|------|--------|------|
| Add | Creditcard | 2015-06-05 19:31:25 |
| Add | Creditcard | 2015-06-08 05:37:51 |
| Add | Creditcard | 2015-06-13 04:43:23 |
| Add | Creditcard | 2015-06-17 00:43:51 |
| Add | Creditcard | 2015-06-22 05:10:37 |
| Add | Creditcard | 2015-06-25 02:51:27 |
| Add | Creditcard | 2015-06-28 23:35:32 |
| Add | Creditcard | 2015-06-29 23:31:13 |
| Add | Creditcard | 2015-11-27 06:18:10 |
| Add | Creditcard | 2015-11-27 06:49:53 |
| Add | Creditcard | 2016-04-04 04:46:17 |
| Add | Creditcard | 2016-06-23 04:39:00 |
| Add | Creditcard | 2016-06-28 06:26:50 |
| Add | Creditcard | 2016-06-30 20:48:49 |

Payment via PayPal

| Amount | Type | Method | Voucher No | Payment date | Account |
|--------|------|--------|------------|--------------|---------|
| | Add | Paypal | | 6/12/2015 0:35 | |
| | Add | Paypal | | 6/30/2015 4:40 | |
| | Add | Paypal | | 7/8/2015 3:02 | |
| | Add | Paypal | | 7/8/2015 22:48 | |
| | Add | Paypal | | 7/12/2015 22:02 | |
| | Add | Paypal | | 7/14/2015 2:48 | |
| | Add | Paypal | | 7/16/2015 4:00 | |
| | Add | Paypal | | 7/17/2015 6:16 | |
| | Add | Paypal | | 7/21/2015 3:20 | |
| | Add | Paypal | | 7/22/2015 6:39 | |
| | Add | Paypal | | 7/27/2015 1:01 | |
| | Add | Paypal | | 8/2/2015 23:22 | |
| | Add | Paypal | | 8/6/2015 3:27 | |
| | Add | Paypal | | 8/12/2015 0:57 | |
| | Add | Paypal | | 8/14/2015 6:16 | |
| | Add | Paypal | | 8/20/2015 21:44 | |
| | Add | Paypal | | 8/21/2015 2:46 | |
| | Add | Paypal | | 8/21/2015 7:23 | |
| | Add | Paypal | | 8/25/2015 21:22 | |
| | Add | Paypal | | 8/26/2015 5:25 | |
| | Add | Paypal | | 8/26/2015 6:04 | |
| | Add | Paypal | | 8/28/2015 21:27 | |
| | Add | Paypal | | 9/1/2015 4:42 | |
| | Add | Paypal | | 9/3/2015 7:47 | |

| Add | Paypal | 9/7/2015 10:10 |
| Add | Paypal | 9/9/2015 0:25 |
| Add | Paypal | 9/11/2015 0:48 |
| Add | Paypal | 9/14/2015 3:34 |
| Add | Paypal | 9/16/2015 0:32 |
| Add | Paypal | 9/18/2015 4:11 |
| Add | Paypal | 9/21/2015 23:20 |
| Add | Paypal | 9/24/2015 0:00 |
| Add | Paypal | 9/25/2015 5:41 |
| Add | Paypal | 9/28/2015 6:11 |
| Add | Paypal | 9/29/2015 7:00 |
| Add | Paypal | 10/1/2015 21:24 |
| Add | Paypal | 10/5/2015 8:24 |
| Add | Paypal | 10/7/2015 23:50 |
| Add | Paypal | 10/12/2015 6:06 |
| Add | Paypal | 10/14/2015 4:35 |
| Add | Paypal | 10/19/2015 2:43 |
| Add | Paypal | 10/21/2015 5:17 |
| Add | Paypal | 10/22/2015 6:25 |
| Add | Paypal | 11/3/2015 4:08 |
| Add | Paypal | 11/4/2015 4:31 |
| Add | Paypal | 11/5/2015 3:41 |
| Add | Paypal | 11/10/2015 21:18 |
| Add | Paypal | 11/12/2015 4:08 |
| Add | Paypal | 11/13/2015 2:40 |
| Add | Paypal | 11/17/2015 2:31 |
| Add | Paypal | 11/19/2015 4:06 |
| Add | Paypal | 11/19/2015 22:28 |
| Add | Paypal | 11/20/2015 2:37 |
| Add | Paypal | 11/23/2015 4:53 |
| Add | Paypal | 11/24/2015 4:24 |
| Add | Paypal | 11/27/2015 3:10 |
| Add | Paypal | 11/27/2015 5:07 |
| Add | Paypal | 11/27/2015 7:29 |
| Add | Paypal | 11/30/2015 4:17 |
| Add | Paypal | 12/2/2015 5:36 |
| Add | Paypal | 12/3/2015 5:21 |
| Add | Paypal | 12/25/2015 3:40 |
| Add | Paypal | 12/29/2015 22:26 |
| Add | Paypal | 12/30/2015 19:32 |
| Add | Paypal | 1/4/2016 21:56 |
| Add | Paypal | 1/7/2016 22:43 |

| | | | |
|---|---|---|---|
| Add | Paypal | | 1/12/2016 3:24 |
| Add | Paypal | | 1/14/2016 6:01 |
| Add | Paypal | | 1/20/2016 2:48 |
| Add | Paypal | | 1/25/2016 21:58 |
| Add | Paypal | | 1/29/2016 23:41 |
| Add | Paypal | | 2/3/2016 21:03 |
| Add | Paypal | | 2/23/2016 23:52 |
| Add | Paypal | | 2/28/2016 22:58 |
| Add | Paypal | | 3/1/2016 23:56 |
| Add | Paypal | | 3/5/2016 2:45 |
| Add | Paypal | | 3/6/2016 20:45 |
| Add | Paypal | | 3/7/2016 4:37 |
| Add | Paypal | | 3/9/2016 2:21 |
| Add | Paypal | | 3/9/2016 4:46 |
| Add | Paypal | | 3/9/2016 20:33 |
| Add | Paypal | | 3/11/2016 20:47 |
| Add | Paypal | | 3/14/2016 21:32 |
| Add | Paypal | | 3/15/2016 6:39 |
| Add | Paypal | | 3/17/2016 1:25 |
| Add | Paypal | | 3/17/2016 5:00 |
| Add | Paypal | | 3/22/2016 22:22 |
| Add | Paypal | | 3/24/2016 21:51 |
| Add | Paypal | | 3/28/2016 21:47 |
| Add | Paypal | | 3/30/2016 21:29 |
| Add | Paypal | | 3/31/2016 21:50 |
| Add | Paypal | | 4/4/2016 22:36 |
| Add | Paypal | | 4/7/2016 6:05 |
| Add | Paypal | | 4/10/2016 23:11 |
| Add | Paypal | | 4/11/2016 22:12 |
| Add | Paypal | | 4/12/2016 22:11 |
| Add | Paypal | | 4/14/2016 6:41 |
| Add | Paypal | | 4/15/2016 0:49 |
| Add | Paypal | | 4/19/2016 22:13 |
| Add | Paypal | | 4/25/2016 3:42 |
| Add | Paypal | | 4/28/2016 0:20 |
| Add | Paypal | | 5/6/2016 0:30 |
| Add | Paypal | | 5/10/2016 0:47 |
| Add | Paypal | | 5/15/2016 22:10 |
| Add | Paypal | | 5/17/2016 8:23 |
| Add | Paypal | | 5/19/2016 0:36 |
| Add | Paypal | | 5/31/2016 21:18 |
| Add | Paypal | | 6/6/2016 6:39 |

| | Add | Paypal | | 6/14/2016 5:32 | |
| | Add | Paypal | | 6/17/2016 6:58 | |
| | Add | Paypal | | 7/5/2016 4:57 | |
| | Add | Paypal | | 7/5/2016 22:43 | |
| | Add | Paypal | | 7/5/2016 22:54 | |
| | Add | Paypal | | 7/5/2016 22:57 | |
| | Add | Paypal | | 7/5/2016 23:04 | |
| | Add | Paypal | | 7/9/2016 6:54 | |
| | Add | Paypal | | 7/12/2016 3:25 | |
| | Add | Paypal | | 7/13/2016 1:47 | |
| | Add | Paypal | | 7/13/2016 23:40 | |
| | Add | Paypal | | 7/17/2016 21:32 | |
| | Add | Paypal | | 7/21/2016 4:57 | |
| | Add | Paypal | | 7/21/2016 4:58 | |
| | Add | Paypal | | 7/21/2016 21:56 | |
| | Add | Paypal | | 7/22/2016 4:45 | |
| | Add | Paypal | | 7/22/2016 6:56 | |
| | Add | Paypal | | 7/25/2016 2:54 | |
| | Add | Paypal | | 7/25/2016 6:00 | |
| | Add | Paypal | | 7/26/2016 4:44 | |
| | Add | Paypal | | 8/11/2016 3:37 | |
| | Add | Paypal | | 8/17/2016 7:05 | |
| | Add | Paypal | | 8/18/2016 10:05 | |
| | Add | Paypal | | 8/19/2016 5:25 | |
| | Add | Paypal | | 8/19/2016 5:26 | |
| | Add | Paypal | | 8/21/2016 22:59 | |
| | Add | Paypal | | 8/22/2016 23:14 | |
| | Add | Paypal | | 8/24/2016 0:48 | |
| | Add | Paypal | | 8/24/2016 22:29 | |
| | Add | Paypal | | 8/26/2016 6:17 | |
| | Add | Paypal | | 8/29/2016 6:27 | |
| | Add | Paypal | | 8/30/2016 21:11 | |
| | Add | Paypal | | 9/15/2016 0:30 | |
| | Add | Paypal | | 9/17/2016 3:28 | |
| | Add | Paypal | | 9/18/2016 23:27 | |
| | Add | Paypal | | 9/20/2016 21:54 | |
| | Add | Paypal | | 9/22/2016 4:30 | |
| | Add | Paypal | | 9/27/2016 0:26 | |
| | Add | Paypal | | 9/29/2016 22:18 | |
| | Add | Paypal | | 10/1/2016 1:02 | |
| | Add | Paypal | | 10/5/2016 4:53 | |
| | Add | Paypal | | 10/5/2016 5:17 | |

| | | | |
|---|---|---|---|
| Add | Paypal | | 10/6/2016 21:57 |
| Add | Paypal | | 10/21/2016 3:15 |
| Add | Paypal | | 10/24/2016 1:28 |
| Add | Paypal | | 10/26/2016 6:38 |
| Add | Paypal | | 10/31/2016 3:19 |
| Add | Paypal | | 10/31/2016 5:54 |
| Add | Paypal | | 10/31/2016 6:41 |
| Add | Paypal | | 11/8/2016 21:08 |
| Add | Paypal | | 11/11/2016 2:23 |
| Add | Paypal | | 11/15/2016 21:19 |
| Add | Paypal | | 11/21/2016 5:13 |
| Add | Paypal | | 11/25/2016 20:12 |
| Add | Paypal | | 12/8/2016 1:48 |
| Add | Paypal | | 12/15/2016 21:47 |
| Add | Paypal | | 12/28/2016 21:22 |
| Add | Paypal | | 1/7/2017 2:46 |
| Add | Paypal | | 1/10/2017 6:47 |
| Add | Paypal | | 1/20/2017 5:36 |
| Add | Paypal | | 1/24/2017 20:53 |
| Add | Paypal | | 2/8/2017 21:42 |
| Add | Paypal | | 2/18/2017 4:54 |
| Add | Paypal | | 2/23/2017 3:41 |
| Add | Paypal | | 3/1/2017 21:59 |
| Add | Paypal | | 3/7/2017 23:37 |
| Add | Paypal | | 3/12/2017 23:12 |
| Add | Paypal | | 3/16/2017 0:05 |
| Add | Paypal | | 3/22/2017 5:57 |
| Add | Paypal | | 3/27/2017 21:27 |
| Add | Paypal | | 3/30/2017 22:48 |
| Add | Paypal | | 4/3/2017 22:54 |
| Add | Paypal | | 4/4/2017 23:14 |
| Add | Paypal | | 4/14/2017 6:40 |
| Add | Paypal | | 4/18/2017 2:50 |
| Add | Paypal | | 4/23/2017 23:42 |
| Add | Paypal | | 4/28/2017 2:46 |
| Add | Paypal | | 5/5/2017 5:26 |
| Add | Paypal | | 5/12/2017 0:47 |
| Add | Paypal | | 5/17/2017 22:05 |
| Add | Paypal | | 5/22/2017 0:17 |
| Add | Paypal | | 5/25/2017 22:16 |
| Add | Paypal | | 6/5/2017 22:34 |
| Add | Paypal | | 6/12/2017 3:51 |

| | | | |
|---|---|---|---|
| Add | Paypal | | 6/19/2017 22:09 |
| Add | Paypal | | 6/27/2017 4:10 |
| Add | Paypal | | 7/5/2017 1:33 |
| Add | Paypal | | 7/10/2017 23:09 |
| Add | Paypal | | 7/16/2017 23:13 |
| Add | Paypal | | 7/19/2017 22:13 |
| Add | Paypal | | 7/24/2017 1:39 |
| Add | Paypal | | 7/31/2017 22:19 |
| Add | Paypal | | 8/9/2017 21:39 |
| Add | Paypal | | 8/15/2017 22:09 |
| Add | Paypal | | 8/24/2017 6:04 |
| Add | Paypal | | 8/28/2017 23:03 |
| Add | Paypal | | 9/8/2017 3:27 |
| Add | Paypal | | 9/17/2017 22:20 |
| Add | Paypal | | 9/19/2017 22:29 |
| Add | Paypal | | 10/3/2017 23:52 |
| Add | Paypal | | 10/12/2017 4:25 |
| Add | Paypal | | 10/16/2017 22:01 |
| Add | Paypal | | 10/29/2017 22:10 |
| Add | Paypal | | 11/4/2017 3:07 |
| Add | Paypal | | 11/8/2017 2:00 |
| Add | Paypal | | 11/13/2017 21:39 |
| Add | Paypal | | 11/19/2017 20:48 |
| Add | Paypal | | 11/21/2017 21:23 |
| Add | Paypal | | 12/1/2017 4:40 |
| Add | Paypal | | 12/8/2017 1:58 |
| Add | Paypal | | 12/17/2017 21:10 |
| Add | Paypal | | 12/21/2017 2:04 |
| Add | Paypal | | 1/2/2018 21:15 |
| Add | Paypal | | 1/8/2018 2:27 |
| Add | Paypal | | 1/12/2018 9:05 |
| Add | Paypal | | 1/18/2018 21:00 |
| Add | Paypal | | 1/29/2018 4:00 |
| Add | Paypal | | 2/9/2018 5:25 |
| Add | Paypal | | 3/6/2018 21:11 |
| Add | Paypal | | 3/18/2018 21:52 |
| Add | Paypal | | 3/27/2018 21:33 |
| Add | Paypal | | 4/2/2018 5:18 |
| Add | Paypal | | 4/9/2018 23:28 |
| Add | Paypal | | 4/18/2018 1:00 |
| Add | Paypal | | 4/27/2018 3:19 |
| Add | Paypal | | 5/8/2018 3:29 |

| | Add | Paypal | 5/17/2018 4:15 |
| | Add | Paypal | 5/22/2018 22:49 |
| | Add | Paypal | 6/4/2018 23:25 |
| | Add | Paypal | 6/5/2018 5:04 |
| | Add | Paypal | 6/10/2018 22:39 |
| | Add | Paypal | 6/14/2018 22:10 |
| | Add | Paypal | 6/19/2018 21:58 |
| | Add | Paypal | 6/29/2018 3:02 |
| | Add | Paypal | 7/9/2018 6:18 |
| | Add | Paypal | 7/11/2018 22:28 |
| | Add | Paypal | 7/24/2018 3:16 |
| | Add | Paypal | 7/29/2018 22:51 |
| | Add | Paypal | 7/31/2018 22:18 |
| | Add | Paypal | 8/9/2018 6:45 |
| | Add | Paypal | 8/21/2018 23:04 |
| | Add | Paypal | 8/27/2018 5:21 |
| | Add | Paypal | 9/9/2018 21:47 |
| | Add | Paypal | 9/18/2018 6:32 |
| | Add | Paypal | 9/28/2018 5:17 |
| | Add | Paypal | 10/8/2018 2:56 |
| | Add | Paypal | 10/13/2018 4:10 |
| | Add | Paypal | 10/25/2018 21:45 |
| | Add | Paypal | 11/1/2018 5:45 |
| | Add | Paypal | 11/9/2018 1:57 |
| | Add | Paypal | 11/14/2018 1:40 |
| | Add | Paypal | 11/23/2018 3:54 |
| | Add | Paypal | 12/3/2018 21:11 |
| | Add | Paypal | 12/8/2018 2:58 |
| | Add | Paypal | 12/16/2018 22:00 |
| | Add | Paypal | 12/23/2018 21:58 |
| | Add | Paypal | 1/3/2019 6:14 |
| | Add | Paypal | 1/8/2019 21:19 |
| | Add | Paypal | 1/18/2019 23:24 |
| | Add | Paypal | 1/31/2019 4:48 |
| | Add | Paypal | 2/1/2019 6:51 |
| | Add | Paypal | 2/13/2019 21:09 |
| | Add | Paypal | 2/18/2019 21:25 |
| | Add | Paypal | 2/24/2019 21:17 |
| | Add | Paypal | 3/3/2019 21:28 |
| | Add | Paypal | 3/6/2019 22:14 |
| | Add | Paypal | 3/14/2019 22:54 |
| | Add | Paypal | 3/19/2019 22:04 |

| | | | |
|---|---|---|---|
| Add | Paypal | | 3/27/2019 2:47 |
| Add | Paypal | | 4/4/2019 22:15 |
| Add | Paypal | | 4/13/2019 0:13 |
| Add | Paypal | | 4/21/2019 22:00 |
| Add | Paypal | | 5/3/2019 22:20 |
| Add | Paypal | | 5/13/2019 23:37 |
| Add | Paypal | | 5/17/2019 0:16 |
| Add | Paypal | | 5/22/2019 2:43 |
| Add | Paypal | | 6/17/2019 5:26 |
| Add | Paypal | | 6/24/2019 22:35 |
| Add | Paypal | | 7/12/2019 0:09 |
| Add | Paypal | | 7/22/2019 3:17 |
| Add | Paypal | | 7/24/2019 4:55 |
| Add | Paypal | | 8/5/2019 23:43 |
| Add | Paypal | | 8/18/2019 22:31 |
| Add | Paypal | | 8/25/2019 22:23 |
| Add | Paypal | | 9/4/2019 22:54 |
| Add | Paypal | | 9/16/2019 3:45 |
| Add | Paypal | | 9/24/2019 23:12 |
| Add | Paypal | | 9/30/2019 23:32 |
| Add | Paypal | | 10/8/2019 0:43 |
| Add | Paypal | | 10/15/2019 22:20 |
| Add | Paypal | | 10/22/2019 22:26 |

| account | add time | registrant | org |
|---------|----------|------------|-----|
| 415724 | 7/26/2006 22:53 | Thu Nguyen Anh | THU |

Payment via Credit card

| Amount | Type | Method | Payment date | CC Number |
|--------|------|--------|--------------|-----------|
| █ | Add | Creditcard | 2007-01-04 13:14:22 | no archive data |
| | Add | Creditcard | 2007-03-09 10:55:45 | no archive data |
| | Add | Creditcard | 2007-05-31 22:59:15 | no archive data |
| | Add | Creditcard | 2007-06-29 22:53:47 | no archive data |
| | Add | Creditcard | 2007-07-30 01:25:35 | no archive data |
| | Add | Creditcard | 2007-08-24 21:07:11 | no archive data |
| | Add | Creditcard | 2007-09-24 05:18:53 | no archive data |
| | Add | Creditcard | 2007-10-30 21:16:47 | no archive data |
| | Add | Creditcard | 2008-01-03 05:22:58 | no archive data |
| | Add | Creditcard | 2008-03-14 21:01:19 | no archive data |
| | Add | Creditcard | 2008-06-12 08:22:34 | no archive data |
| | Add | Creditcard | 2008-07-16 09:48:49 | no archive data |
| | Add | Creditcard | 2008-08-03 03:38:18 | no archive data |
| | Add | Creditcard | 2008-08-16 03:12:04 | no archive data |
| | Add | Creditcard | 2008-09-30 08:55:57 | no archive data |
| | Add | Creditcard | 2009-01-07 19:58:37 | no archive data |
| | Add | Creditcard | 2009-03-22 20:01:38 | no archive data |
| | Add | Creditcard | 2009-05-21 09:48:10 | no archive data |
| | Add | Creditcard | 2009-07-14 23:53:44 | no archive data |
| | Add | Creditcard | 2009-08-19 10:58:45 | no archive data |
| | Add | Creditcard | 2009-09-01 19:56:02 | no archive data |
| | Add | Creditcard | 2009-10-04 03:59:29 | no archive data |

**Payment via PayPal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|--------|------|--------|------------|--------------|---------|
| █ | Add | Paypal | █ | 1/8/2015 21:34 | █ |
| | Add | Paypal | | 5/18/2015 20:37 | |
| | Add | Paypal | | 6/29/2015 9:13 | |
| | Add | Paypal | | 9/4/2015 3:35 | |
| | Add | Paypal | | 11/14/2015 8:14 | |
| | Add | Paypal | | 3/26/2016 23:06 | |
| | Add | Paypal | | 5/14/2016 20:08 | |
| | Add | Paypal | | 7/15/2016 22:36 | |

| | | |
|---|---|---|
| Add | Paypal | 9/17/2016 0:42 |
| Add | Paypal | 11/9/2016 6:53 |
| Add | Paypal | 3/16/2017 0:07 |
| Add | Paypal | 5/15/2017 23:03 |
| Add | Paypal | 9/14/2017 2:53 |
| Add | Paypal | 9/25/2017 23:56 |
| Add | Paypal | 10/16/2017 21:55 |
| Add | Paypal | 11/15/2017 23:12 |
| Add | Paypal | 3/17/2018 5:33 |
| Add | Paypal | 8/6/2018 23:18 |
| Add | Paypal | 10/26/2018 21:34 |
| Add | Paypal | 4/28/2019 20:04 |
| Add | Paypal | 5/26/2019 21:49 |
| Add | Paypal | 9/6/2019 8:49 |
| Add | Paypal | 9/18/2019 22:08 |
| Add | Paypal | 10/4/2019 20:16 |
| Add | Paypal | 10/31/2019 19:17 |
| Add | Paypal | 12/29/2009 22:56 |
| Add | Paypal | 3/11/2010 3:48 |
| Add | Paypal | 6/30/2010 4:48 |
| Add | Paypal | 7/26/2010 6:21 |
| Add | Paypal | 9/5/2010 20:56 |
| Add | Paypal | 10/22/2010 6:16 |
| Add | Paypal | 12/17/2010 22:16 |
| Add | Paypal | 1/19/2011 21:56 |
| Add | Paypal | 5/2/2011 20:45 |
| Add | Paypal | 7/16/2011 6:09 |
| Add | Paypal | 8/18/2011 14:29 |
| Add | Paypal | 10/19/2011 14:40 |
| Add | Paypal | 3/16/2012 21:35 |
| Add | Paypal | 5/1/2012 8:04 |
| Add | Paypal | 6/20/2012 20:50 |
| Add | Paypal | 7/23/2012 8:53 |
| Add | Paypal | 9/22/2012 7:40 |
| Add | Paypal | 10/19/2012 21:03 |
| Add | Paypal | 2/15/2013 22:20 |
| Add | Paypal | 5/16/2013 23:35 |
| Add | Paypal | 7/16/2013 0:44 |
| Add | Paypal | 8/17/2013 20:58 |
| Add | Paypal | 10/15/2013 22:04 |
| Add | Paypal | 5/15/2014 20:30 |
| Add | Paypal | 7/2/2014 20:40 |

Add     Paypal                          8/21/2014 12:33
Add     Paypal                          10/10/2014 23:04

| account | add time | registrant | org |
|---------|----------|------------|-----|
| 551607 | 1/16/2008 8:15 | Takashi Yamaguchi | bkt |

Payment via wire transfer

| Amount | Type | Method | Voucher No | Payment Date | Wire note |
|--------|------|--------|------------|--------------|-----------|
| | Add | Wire | | 2/11/2019 22:13 | |
| | Add | Wire | | 9/13/2018 6:22 | |
| | Add | Wire | | 8/1/2018 6:03 | |
| | Add | Wire | | 6/20/2018 6:13 | |
| | Add | Wire | | 6/20/2018 6:10 | |
| | Add | Wire | | 5/16/2018 5:08 | |
| | Add | Wire | | 4/11/2018 5:31 | |
| | Add | Wire | | 3/13/2018 22:44 | |
| | Add | Wire | | 1/15/2018 7:58 | |
| | Add | Wire | | 12/22/2017 4:57 | |
| | Add | Wire | | 11/14/2017 2:53 | |
| | Add | Wire | | 10/10/2017 4:23 | |
| | Add | Wire | | 8/15/2017 4:06 | |
| | Add | Wire | | 7/12/2017 7:03 | |
| | Add | Wire | | 6/22/2017 5:25 | |
| | Add | Wire | | 2/13/2017 1:57 | |
| | Add | Wire | | 1/11/2017 22:16 | |
| | Add | Wire | | 12/30/2016 4:28 | |
| | Add | Wire | | 11/10/2016 21:29 | |
| | Add | Wire | | 6/12/2016 4:51 | |
| | Add | Wire | | 6/8/2016 5:00 | |
| | Add | Wire | | 4/19/2016 2:56 | |
| | Add | Wire | | 4/19/2016 2:52 | |
| | Add | Wire | | 2/23/2016 21:14 | |
| | Add | Wire | | 2/3/2016 1:45 | |
| | Add | Wire | | 2/3/2016 1:43 | |
| | Add | Wire | | 2/3/2016 1:39 | |
| | Add | Wire | | 10/16/2015 2:55 | |
| | Add | Wire | | 9/17/2015 20:07 | |
| | Add | Wire | | 9/16/2015 3:33 | |
| | Add | Wire | | 9/16/2015 3:29 | |
| | Add | Wire | | 9/10/2015 6:09 | |
| | Add | Wire | | 7/21/2015 2:55 | |
| | Add | Wire | | 4/24/2015 1:32 | |
| | Add | Wire | | 4/24/2015 1:29 | |
| | Add | Wire | | 4/24/2015 1:26 | |

| | Add | Wire | | 1/11/2015 22:21 | | |
|---|---|---|---|---|---|---|
| | Add | Wire | | 12/29/2014 22:19 | | |
| | Add | Wire | | 11/14/2014 1:31 | | |
| | Add | Wire | | 10/14/2014 4:50 | | |
| | Add | Wire | | 9/14/2014 22:14 | | |
| | Add | Wire | | 8/11/2014 4:14 | | |
| | Add | Wire | | 7/15/2014 21:55 | | |
| | Add | Wire | | 6/12/2014 4:29 | | |
| | Add | Wire | | 5/15/2014 22:48 | | |
| | Add | Wire | | 4/14/2014 2:51 | | |
| | Add | Wire | | 3/10/2014 3:29 | | |
| | Add | Wire | | 2/19/2014 2:53 | | |
| | Add | Wire | | 1/14/2014 0:28 | | |
| | Add | Wire | | 12/16/2013 18:45 | | |
| | Add | Wire | | 11/21/2013 0:46 | | |
| | Add | Wire | | 10/21/2013 2:36 | | |
| | Add | Wire | | 9/24/2013 21:21 | | |
| | Add | Wire | | 8/12/2013 6:02 | | |
| | Add | Wire | | 7/23/2013 8:23 | | |
| | Add | Wire | | 6/7/2013 8:59 | | |
| | Add | Wire | | 5/13/2013 0:21 | | |
| | Add | Wire | | 4/18/2013 7:20 | | |
| | Add | Wire | | 3/15/2013 4:16 | | |

P        a Credit card

| Amount | Type | Method | Payment date | CC Number |
|---|---|---|---|---|
| | Add | Creditcard | 2008-03-24 04:43:46 | no archive data |
| | Add | Creditcard | 2008-03-24 04:43:55 | no archive data |
| | Add | Creditcard | 2008-05-09 04:04:45 | no archive data |
| | Add | Creditcard | 2008-05-27 04:54:23 | no archive data |
| | Add | Creditcard | 2008-05-27 04:55:33 | no archive data |
| | Add | Creditcard | 2008-08-01 06:04:28 | no archive data |
| | Add | Creditcard | 2008-09-10 22:42:01 | no archive data |
| | Add | Creditcard | 2008-09-15 22:58:33 | no archive data |
| | Add | Creditcard | 2008-09-30 08:35:47 | no archive data |
| | Add | Creditcard | 2009-05-12 20:25:30 | no archive data |
| | Add | Creditcard | 2009-05-12 20:26:38 | no archive data |
| | Add | Creditcard | 2009-07-01 04:30:28 | no archive data |
| | Add | Creditcard | 2009-08-01 11:30:27 | no archive data |
| | Add | Creditcard | 2009-09-28 23:25:41 | no archive data |
| | Add | Creditcard | 2010-08-31 21:06:51 | no archive data |
| | Add | Creditcard | 2010-09-29 06:52:28 | no archive data |



| | Type | Method | | Record date |
|---|---|---|---|---|
| | Add | Creditcard | 2010-09-29 06:55:09 | no archive data |
| | Add | Creditcard | 2011-05-09 07:50:39 | |
| | Add | Creditcard | 2011-06-01 20:44:15 | |
| | Add | Creditcard | 2011-07-04 20:49:27 | |
| | Add | Creditcard | 2011-08-04 01:10:15 | |
| | Add | Creditcard | 2011-09-16 04:23:50 | |
| | Add | Creditcard | 2011-11-14 03:49:42 | |
| | Add | Creditcard | 2011-12-04 19:29:20 | |
| | Add | Creditcard | 2012-01-18 01:30:39 | |
| | Add | Creditcard | 2012-02-07 03:16:31 | |
| | Add | Creditcard | 2012-03-01 03:56:25 | |
| | Add | Creditcard | 2012-04-09 00:53:19 | |
| | Add | Creditcard | 2012-05-06 21:16:36 | |
| | Add | Creditcard | 2012-06-05 20:24:31 | |
| | Add | Creditcard | 2012-06-06 01:06:37 | |
| | Add | Creditcard | 2012-07-10 06:34:05 | |
| | Add | Creditcard | 2012-08-08 05:00:08 | |
| | Add | Creditcard | 2012-09-09 22:39:50 | |
| | Add | Creditcard | 2012-10-17 04:11:27 | |
| | Add | Creditcard | 2012-11-07 04:52:29 | |
| | Add | Creditcard | 2012-12-05 04:33:33 | |
| | Add | Creditcard | 2013-01-21 22:12:53 | |
| | Add | Creditcard | 2013-02-15 01:05:19 | |

**Payment via Paypal**

| Amount | Type | Method | Voucher No | Record date | Payment date |
|---|---|---|---|---|---|
| | Add | Paypal | | 1/17/2008 1:08 | 01/17/2008 |
| | Add | Paypal | | 1/17/2008 1:25 | 01/17/2008 |
| | Add | Paypal | | 1/27/2008 6:06 | 01/27/2008 |
| | Add | Paypal | | 2/13/2008 1:43 | 02/05/2008 |
| | Add | Paypal | | 3/4/2008 3:05 | 03/04/2008 |
| | Add | Paypal | | 3/10/2008 2:15 | 03/10/2008 |