1  **KRONENBERGER ROSENFELD, LLP**
   Karl S. Kronenberger (Bar No. 226112)
2  Jeffrey M. Rosenfeld (Bar No. 222187)
   Liana W. Chen (Bar No. 296965)
3  Leah Rosa Vulić (Bar No. 343520)
   150 Post Street, Suite 520
4  San Francisco, CA 94108
   Telephone: (415) 955-1155
5  Facsimile: (415) 955-1158
   karl@kr.law
6  jeff@kr.law
   liana@kr.law
7  leah@kr.law
8
9  Defendant Xiamen 35.com Technology Co., Ltd.
   (erroneously sued as Xiamen 35.com Internet Technology Co., Ltd.)
10
11
12                    **UNITED STATES DISTRICT COURT**
13                  **NORTHERN DISTRICT OF CALIFORNIA**
                        **SAN FRANCISCO DIVISION**
14

15  **FACEBOOK, INC.**, et al.,                    Case No. 3:19-cv-07071-SI

16          Plaintiffs,

17      v.                                          **DECLARATION OF KARL S.
                                                    KRONENBERGER IN SUPPORT OF
18  **ONLINENIC INC.**, et al.,                     DEFENDANT XIAMEN 35.COM
                                                    TECHNOLOGY CO., LTD.'S
19          Defendants.                             OPPOSITION TO PLAINTIFFS'
                                                    MOTION TO STRIKE DEFENDANT'S
20                                                  ANSWER AND FOR ENTRY OF
                                                    DEFAULT AGAINST DEFENDANT
21                                                  XIAMEN 35.COM TECHNOLOGY CO.,
                                                    LTD. PURSUANT TO FED. R. CIV. P.
22                                                  37 [D.E. 299]

23                                                  **RE-FILED PURSUANT TO ORDER
                                                    DATED NOVEMBER 6, 2023**
24

25                                                  Hon. Susan Illston

26

27

28

I, Karl S. Kronenberger, do hereby declare:

1.      I am an attorney admitted to practice law before this Court. I am a partner at the law firm of Kronenberger Rosenfeld, LLP, counsel of record for Defendant Xiamen 35.com Technology Co., Ltd., ("35.CN" or "Defendant"). Unless otherwise stated, I have personal knowledge of the facts set forth in this declaration, and if called as a witness I would testify to the facts contained in this declaration.

**Opposition to Plaintiffs' Kroll Declaration**

2.      Attached as **Exhibit A** is a chart that summarizes 35.CN's opposition to the points raised in Plaintiffs' attorney declaration of Howard Kroll ("Kroll Decl.").  As outlined in Exhibit A, Plaintiffs have cherry-picked supposed "connections" between 35.CN and OnlineNIC over about two decades, but these "connections" are either refuted by evidence or do not establish alter ego liability.

**35.CN's Discovery and Corporate Records**

3.      Plaintiffs and 35.CN have engaged in substantial written discovery. In response to Plaintiffs' hundreds of discovery requests, 35.CN has provided written responses and produced documents, such as years of (a) financial records, (b) data on officers, directors, and largest shareholders, (c) ICANN records, and (d) contracts, including the written outsourcing/staffing agreements between 35.CN and OnlineNIC Inc. Since 35.CN provided supplemental discovery responses to comply with the Discovery Order [D.E. 286], Plaintiffs have not filed any dispute with Magistrate Judge Tse.

4.      Attached as **Exhibit B** is a true and correct copy of 35.CN's further amended and supplemental responses to Meta's interrogatories. The appendix to the responses outlines, for example, 35.CN's owners, officers, directors, and major shareholders since 2007. As outlined in the Exhibit, 35.CN has responded to the items outlined in Magistrate Judge Tse's Discovery Order [D.E. 286], including for the following discovery requests:

a. **Interrogatory Nos. 2, 15, 16:** 35.CN has identified the date, amount, and reason for payments from or to OnlineNIC since 2007. Plaintiffs take issue with the description of the relationship and services (*see* Kroll Decl. ¶3), but

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

KRONENBERGER ROSENFELD

150 Post Street, Suite 520 San Francisco, CA 94108

those issues are not addressed in the Discovery Order.

b. **Interrogatory 8:** 35.CN has identified all employees who have "participated in producing discovery" as requested by the Discovery Order. Plaintiffs want 35.CN to concede employees participated in the "destruction of evidence" (Kroll Decl. ¶4), but that is not required by the Discovery Order. *See also* Discovery Order re. RFPs 58, 59 (stating 35.CN "need not embrace Facebook's litigation position" that employees were involved in or participated in the "destruction of evidence in this case.")

c. **Interrogatory 13:** 35.CN has confirmed that after a reasonable search, it lacks knowledge to confirm certain individual loans that were identified by OnlineNIC (not by 35.CN). This is a compliant response; 35.CN cannot provide information it does not have. *See also* Discovery Order re. Rog 6 (stating 35.CN must only identify the information "to the extent it knows").

d. **Interrogatory 14:** 35.CN has confirmed that after a reasonable search, it lacks knowledge to confirm certain individual loans that were identified by OnlineNIC (not by 35.CN). This is a compliant response; 35.CN cannot provide information it does not have. *See also* Discovery Order re. Rog 6 (stating 35.CN must only identify the information "to the extent it knows").

*Sale of OnlineNIC in 2007*

5.     Documents about the sale of OnlineNIC in 2007 were produced and/or publicized in connection with 35.CN's initial public offering ("IPO"). Attached as **Exhibit C** is a true and correct copy of the Securities Purchase Agreement and related attorney letter by the US law firm Crone Rozynko LLP, which document the sale of OnlineNIC to Rex W. Liu in 2007 and which were produced as 35CN017283-17291 (Confidential).

6.     Attached as **Exhibit D** are true and correct copies of legal opinions (in Chinese) prepared by the Zhong Lun law firm in connection with 35.CN's IPO, including details about the sale of OnlineNIC in 2007, and which are public documents pulled from cninfo.com.cn. Attached as **Exhibit E** are true and correct copies of Exhibit D translated

1    into English pursuant to the attached certification.

2        7.    Additional public disclosures in connection with 35.CN's IPO were attached

3    as Exhibit C (Chinese) and Exhibit D (English) to a prior Declaration of Perry J. Narancic

4    [D.E. 174-2]. For example, these records outline how OnlineNIC had paid Verizon pursuant

5    to the settlement in the *Verizon California Inc. v. OnlineNIC Inc.,* Case No. CV-08-2832-JF

6    (N.D. Cal. 2008) case (in which Plaintiffs had the same counsel as in this lawsuit).

7    ***OnlineNIC Discovery and Corporate Records***

8        8.    Defendants OnlineNIC and ID Shield have responded to hundreds of written

9    discovery requests by Plaintiffs in this case, which were reproduced to my firm. Attached

10   as **Exhibit F** are true and correct copies of excerpts of these responses by OnlineNIC,

11   some of which are designated as Confidential under the Protective Order.

12       9.    OnlineNIC has filed corporate formation records and related filings with the

13   California Secretary of State. Attached as **Exhibit G** are true and correct copies of example

14   corporate filings my office pulled from the California Secretary of State website. As Exhibit

15   G shows, OnlineNIC's articles of incorporation are dated in 1999.

16       10.    Regarding the domain names at issue in this case, I am informed that

17   OnlineNIC provided ICANN with contemporaneous records of the true registrants and

18   related data for the domain names and later produced those records to Plaintiffs,

19   designated as Confidential under the Protective Order, as reflected in OnlineNIC's

20   discovery responses (*see* Exhibit F, p. 13) explaining how these contemporaneous

21   spreadsheet records were sent to ICANN through the vendor Iron Mountain. Attached as

22   **Exhibit H** are true and correct copies of example spreadsheet records that were

23   reproduced to my firm.

24       11.    I am informed that Defendants dispute receiving Plaintiffs' "notices" of

25   infringement, as reflected in denials by OnlineNIC to requests for admission served by

26   Plaintiffs (*see* Exhibit F, pp. 20–24, Interrogatory Responses Nos. 316–330). Further,

27   Plaintiffs produced documents, designated as Confidential under the Protective Order,

28   showing that perhaps only one fax "notice" to ID Shield, identifying only one domain name,

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

1  showed fax transmission results of being "sent" (and even this "notice" is disputed). (*See*

2  Plaintiffs' 13th Document Production, served on March 10, 2023, *e.g.*, FB0032464.)

3      I declare under penalty of perjury under the laws of the United States of America

4  that the foregoing is true and correct.

5      Executed on this 1st day of December, 2023 in San Francisco, CA.

6

7                              By:    s/ Karl S. Kronenberger
                                      Karl S. Kronenberger

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

**Rebuttal to Kroll Declaration**

| Row No. | Column A:<br>Kroll Decl. Allegation | Column B:<br>35.CN's Response |
|---|---|---|
| 1. | To date, more than one year after the interrogatories were served and even after Judge Tse's order, 35.CN has yet to adequately respond to these discovery requests, as detailed below. Kroll Decl. ¶2. | 35.CN has responded to all discovery, including in response to the Discovery Order by Magistrate Judge Tse. After this Order and supplemental responses, Meta has not filed any dispute with Judge Tse regarding any alleged discovery deficiency, despite Mr. Kroll's allegation. *See* Kronenberger Decl. and Exhibits. |
| 2. | 35.CN does not identify any service or work that OnlineNIC provides to 35.CN. In response to Interrogatory No. 2, 35.CN also identifies payments from OnlineNIC to Verisign for ████ and ████ in 2017 and ████ in 2018 as a loan from OnlineNIC to 35.CN. Kroll Decl. ¶3. | 35.CN has responded to all discovery, including in response to the Discovery Order by Judge Tse. *See* Kronenberger Decl. and Exhibits.<br><br>In an apparent non-sequitur, Mr. Kroll identifies payments from OnlineNIC to Verisign as a loan to 35.CN; however, loans between companies, if they exist, do not amount to one company being the alter ego of the other. In fact, loans actually reflect an arm's length business transaction as opposed to the commingling of funds. |
| 3. | 35.CN is deficient in its discovery response for Interrogatory No. 8 as "Defendant disputes any 'destruction of evidence' (in fact, no Defendant has accepted the discovery findings as asserted by Plaintiffs)." Kroll Decl. ¶4. | 35.CN has responded to all discovery, including in response to the Discovery Order by Judge Tse. Judge Tse specifically rejected Meta's objection to 35.CN's response, commenting that 35.CN need not accept Plaintiff's theory of the case. D.E. 286. |
| 4. | 35.CN is deficient in its discovery responses for Interrogatory Nos. 13-14 regarding individual loan payments where 35.CN said it lacked knowledge. Kroll Decl. ¶¶5-6. | 35.CN has responded to all discovery, including in response to the Discovery Order by Judge Tse. *See* Kronenberger Decl. and Exhibits. |

1

| | | |
|---|---|---|
| **5.** | 35.CN identified payments made by OnlineNIC to 35.CN for outsourcing services. Kroll Decl. ¶7. | Payments made pursuant to the written outsourcing agreement do not establish alter ego liability. |
| **6.** | 35.CN did not produce contracts for payments for US-Based services paid to OnlineNIC between 2015 and 2021, in response to Interrogatory No. 16. Kroll Decl. ¶8. | 35.CN has responded to all discovery, including for contracts for payments involving OnlineNIC; payments for services between two companies does not establish alter ego liability. |
| **7.** | Gong is listed as among the largest shareholders of 35.CN from 2009 to 2022 and as an officer and director of 35.CN from 2009 to 2008. Kroll Decl. ¶9. | Gong's involvement with 35.CN, among other large shareholders, officers, and directors, does not establish alter ego liability over OnlineNIC/ID Shield, especially considering how Gong divested himself of all ownership in OnlineNIC in 2007, which was disclosed publicly by 35.CN. |
| **8.** | Gong signed an ICANN certificate for 35.CN. Kroll Decl. ¶¶10-11. | Gong's involvement with 35.CN does not establish alter ego liability over OnlineNIC/ID Shield, especially considering how Gong divested himself of all ownership in OnlineNIC in 2007, which was disclosed publicly by 35.CN. |
| **9.** | 35.CN has a certain address at a "software park" and phone number. Kroll Decl. ¶¶12-13, 19. OnlineNIC uses the same "software park" address in ICANN records. Kroll Decl. ¶¶40-41, 54. | 35.CN and OnlineNIC have separate office spaces on different floors of a large building containing other unrelated business tenants. *See* Yu Decl. |
| **10.** | Carrie Yu aka Hongxia Yu was deposed for OnlineNIC. Kroll Decl. ¶¶14-16. Yu was a "primary contact" with ICANN for 35.CN. Kroll Decl. ¶¶17-18. Yu signed a document as a "director" of 35.CN. Kroll Decl. ¶20. | Yu was an employee of 35.CN, who reported to the Deputy General Manager and who was a "director" of a specific department (not a "director" on the board of directors). *See* Yu Decl. and Kronenberger Decl. Exhibits. |

| 11. | Certain 35.CN employees have separate English and Chinese names. Kroll Decl. ¶¶21, 71. | Meta relies on supposed translations and Pinyin spelling, which make it difficult to verify the information; and different English names to assist with pronunciation for non-Chinese speakers does not establish bad faith. *See* Weiwei Decl. |
|---|---|---|
| 12. | OnlineNIC produced limited corporate formation documents. Kroll Decl. ¶¶32-33. | OnlineNIC has corporate formation documents and has followed corporate formalities. *See* Kronenberger Decl. Exhibits |
| 13. | Gong was an incorporator and president of OnlineNIC in 1999 and 2000. Kroll Decl. ¶¶34-35. | Gong's involvement with OnlineNIC over two decades ago does not establish alter ego liability; Gong divested himself of OnlineNIC when he sold it in 2007. *See* Kronenberger Decl. and Exhibits. |
| 14. | OnlineNIC's secretary of state filings identify Zhipo Chen, Rex Liu, Sily Chen, and Carrie Yu. Kroll Decl. ¶¶36-37. | OnlineNIC has been owned and managed by individuals who had no connections to 35.CN. Carrie Yu reported to separate upper management at OnlineNIC. *See* Yu Decl. |
| 15. | OnlineNIC's discovery responses identify Zhipo Chen and Gong as former shareholders and owners of OnlineNIC since 2009. Kroll Decl. ¶39. | Zhipo Chen has a connection with OnlineNIC but no connection with 35.CN; and Gong has divested himself of his interest in OnlineNIC. *See* Yu Decl. |
| 16. | In 2013, "Chen Zhi Po" was listed as the owner of OnlineNIC in ICANN records; in 2019, Carrie Yu and Rex Liu were identified as owners and officers/directors of OnlineNIC. Kroll Decl. ¶¶40-41 and Exhibits 21-22. | Meta relies on two informal and cursory ICANN spreadsheets, not legal formation documents. Ms. Yu was mistaken about the owner of OnlineNIC. *See* Yu Decl. Starting in 2007, Rex Liu owned OnlineNIC, as also indicated by the 2019 ICANN spreadsheet. *See* Kronenberger Decl. Exhibits & Kroll Exhibits. |

| | | |
|---|---|---|
| 17. | OnlineNIC's tax returns since 2009 apparently identify certain loans that were not repaid. Kroll Decl. ¶¶42-52. | Meta cherry picks from two decades of tax records to imply that loans were not repaid on a regular basis over years, which is not the case. There is no indication of suspicious loans involving 35.CN or its employees that were not repaid. OnlineNIC filed tax returns, showing legitimate business and corporate formalities. *See* Kronenberger Decl and Weiwei Decl. & Kroll Exhibits. |
| 18. | OnlineNIC was suspended in 2002 and 2017. Kroll Decl. ¶53. | Meta points to two administrative errors leading to temporary suspensions, over a period of twenty-one years, while ignoring how OnlineNIC provided daily, valuable services for customers during those years, including as an ICANN-accredited registrar, for decades. *See* Yu Decl. & Kronenberger Decl. Exhibits. |
| 19. | OnlineNIC and 35.CN entered into an outsourcing contract between 2014 and 2021, pursuant to which payments were made. Kroll Decl. ¶55. | Payments made pursuant to the written outsourcing agreement do not establish alter ego liability. |
| 20. | OnlineNIC's bank statements purportedly reveal payments to 35.CN that were not identified as under the outsourcing agreement. Kroll Decl. ¶¶56-58. | OnlineNIC and 35.CN have provided information and documents outlining their arm's length business transactions, which account for the payments, despite Meta guessing as to the meaning of certain line items over many years. *See* Kronenberger Decl. Exhibits. |
| 21. | An employee emailed Ms. Yu at her 35.CN email address to deal with an ICANN whois complaint in February 2017. Kroll Decl. ¶59. | This one example of an employee mistakenly emailing Ms. Yu at her 35.CN email address, instead of her OnlineNIC email address, shows how Meta is cherry-picking a single errant email over a number of years of emails. This example does not establish alter ego liability. |

| 22. | OnlineNIC outlined certain loans relating to Verisign and 35.CN in its discovery responses without producing certain loan documents. While OnlineNIC clarified that loans were repaid in full, there was "no indication" of interest charged. Kroll Decl. ¶¶60-62. | Any business loans involving 35.CN were made pursuant to arm's length transactions and repaid. OnlineNIC has complied with the discovery requests and, importantly, 35.CN did not control OnlineNIC's discovery responses or decisions. *See* Weiwei Decl. |
|---|---|---|
| 23. | OnlineNIC outlined certain loans relating to individuals, purportedly connected to 35.CN, and Intra. Kroll Decl. ¶¶63-65. | Meta relies on supposed translations and referencing persons using Pinyin spelling, which make it difficult to verify the information; and different English names to assist with pronunciation does not establish bad faith. *See* Weiwei Decl. Intra is not connected to these claims and is a red herring. *See* Yu Decl. |
| 24. | There are no service agreements for ID Shield, and, reviewing 10 years of financials, ID Shield's audited financial statement in 2020 shows losses. Kroll Decl. ¶¶66-67. | ID Shield contracted directly with OnlineNIC customers; ID Shield did not contract directly with OnlineNIC or 35.CN. *See* Kronenberger Decl. Exhibits. ID Shield had financials, and business losses in the year of a global pandemic are normal. |
| 25. | Certain 35.CN employees performed work for OnlineNIC using OnlineNIC email addresses. Kroll Decl. ¶69. | Work pursuant to the written outsourcing agreement does not establish alter ego liability. |
| 26. | OnlineNIC has not produced a document informing ICANN of the sale of OnlineNIC. Kroll Decl. ¶70. | OnlineNIC complied with any discovery production requirements (despite Meta wanting essentially every business record), and 35.CN did not control OnlineNIC's discovery decisions. *See* Weiwei Decl. Meta has been repeatedly informed that, as outlined in numerous public filings, Gong sold OnlineNIC to Liu in 2007. *See* Kronenberger Decl. Meta's assertions do not show any violation of ICANN protocol or alter ego liability. |

Exhibit B

**KRONENBERGER ROSENFELD, LLP**
Karl S. Kronenberger (Bar No. 226112)
Liana W. Chen (Bar No. 296965)
Leah Rosa Vulić (Bar No. 343520)
150 Post Street, Suite 520
San Francisco, CA 94108
Telephone: (415) 955-1155
Facsimile: (415) 955-1158
karl@kr.law
liana@kr.law
leah@kr.law

Attorneys for Defendant Xiamen 35.com Technology Co., Ltd.
(erroneously sued as Xiamen 35.com Internet Technology Co., Ltd.)

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **META PLATFORMS INC.**, et al., | Case No. 3:19-cv-07071-SI |
| Plaintiffs, | |
| v. | **DEFENDANT XIAMEN 35.COM TECHNOLOGY CO., LTD.'S FURTHER AMENDED AND SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES PER DISCOVERY ORDER D.E. 286; AND UPDATED APPENDIX A** |
| **ONLINENICINC.**, et al., | |
| Defendants. | |
| | **CONTAINS CONFIDENTIAL MATERIAL DESIGNATED UNDER THE PROTECTIVE ORDER** |

**DEF'S FURTHER AMENDED RESPS TO PLAINTIFFS' FIRST SET OF ROGS**

1    PROPOUNDING PARTY:         PLAINTIFFS META PLATFORMS, INC. F/K/A

2                               FACEBOOK, INC. AND INSTAGRAM, LLC

3    RESPONDING PARTY:          DEFENDANT XIAMEN 35.COM TECHNOLOGY CO.,

4                               LTD.

5    SET:                       ONE

6                          **PRELIMINARY STATEMENT**

7         Defendant Xiamen 35.com Technology Co., Ltd. ("Defendant" or "35.CN") is

8    presently pursuing its investigation and analysis of the facts and law relating to this case

9    and has not completed its discovery or preparation for trial. Therefore, the responses set

10   forth herein are given without prejudice to Defendant's right to produce evidence of any

11   subsequently discovered facts, writings, or interpretations thereof, or to modify, change,

12   or otherwise amend these responses. The information hereinafter set forth is true and

13   correct to the best knowledge of Defendant as of this date and is subject to correction for

14   errors or omissions. These responses are based upon records and information presently

15   available to Defendant. Defendant undertakes no affirmative duty to supplement these

16   responses based upon further discovery and investigation other than as mandated by the

17   Federal Rules of Civil Procedure. References in a response to a preceding or subsequent

18   response incorporate the information and objections state in the referenced response.

19        Defendant is making a diligent inquiry and reasonable search for these responses.

20        Defendant reserves the right to introduce at trial or in support of or in opposition to

21   any motion in this case any and all documents, information, and admissions heretofore or

22   hereafter produced by the parties in this action or by any third person. To the extent that

23   Defendant identifies certain writings or delineates facts contained within any writing or

24   otherwise, it does so without prejudice to establish at a later date any additional facts that

25   may be contained within or discovered as a result of any additional investigation and

26   discovery.

27        Inadvertent identification of privileged information or writings by Defendant does not

28   constitute a waiver of any applicable privilege. The information hereafter set forth does not

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

1   waive any objection, including relevance, to the admission of such information in evidence.

2       This preliminary statement is incorporated into each and every response set forth

3   herein.

4       Subject to the foregoing conditions, Defendant objects and responds to Plaintiffs'

5   First Set of Interrogatories (the "Interrogatories") as follows:

6   **GENERAL OBJECTIONS**

7       1.      Defendant objects to the Interrogatories to the extent Chinese law requires

8   application of the Convention on the Taking of Evidence Abroad in Civil or Commercial

9   Matters ("Hague Convention"), including to have translated discovery documents, and

10  authorization from the Chinese government, including pursuant to Chinese data security

11  and privacy laws; nothing herein shall be deemed as a waiver of Defendant's rights, claims,

12  or contentions, including as related to these issues. Defendant refers to the meet-and-

13  confer letter sent to Plaintiffs' counsel on March 30, 2022 and Chinese counsel letter dated

14  June 16, 2022 and follow up communications. At this time, Defendant is not withholding

15  information based on this objection unless specifically provided below in individual

16  responses. Defendant is continuing to review documents and conduct investigations and

17  reserves its rights to withhold information in the future based on this objection.

18      2.      Defendant objects to the Interrogatories to the extent that they purport to

19  require Defendant to provide information that is not reasonably available to Defendant

20  through a reasonable and good faith inquiry into its records and the knowledge of its

21  employees.

22      3.      Defendant objects to the Interrogatories to the extent any of them seek

23  information that is protected by the attorney-client privilege, the attorney work product

24  doctrine, the deliberative process privilege, the joint defense privilege, the privilege for

25  negotiations leading to settlement, or any other applicable privilege. Information protected

26  by any such privilege will not be produced. All such information will be withheld. Any

27  inadvertent production of such information shall not be deemed to waive any privilege or

28  protection with respect to such information.

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

4.     Defendant objects to the Interrogatories to the extent that they seek information in the possession, custody, or control of individuals or entities other than Defendant on the grounds that each such Interrogatory is unduly burdensome and oppressive, and such information is equally available to Plaintiffs.

5.     Defendant objects to these Interrogatories as largely compound.

6.     Each of the foregoing General Objections is a continuing objection, which Defendant incorporates by reference into each specific response to each of the Interrogatories below as if fully set forth herein.

**AMENDED AND SUPPLEMENTAL RESPONSES TO INTERROGATORIES**

**INTERROGATORY NO. 2:**

Describe the business, corporate, working or other relationship between 35.CN and ONLINENIC, including the services which 35.CN performs for or on behalf of ONLINENIC, and any monetary payment which 35.CN receives for those services.

**FURTHER RESPONSE TO INTERROGATORY NO. 2:**

Defendant objects to this Interrogatory as compound.

Subject to and without waiving the foregoing objections, Defendant responds as follows: 35.CN and OnlineNIC have a working relationship wherein 35.CN renders outsourcing services to OnlineNIC in exchange for payment.

In particular, 35.CN provides facilities and services to OnlineNIC pursuant to the Outsourcing Agreement dated Jan. 1, 2014. Defendant provides OnlineNIC services, including website design; new product research and development; system maintenance; Technical Support and technical consultation; marketing, sales, and support services; and other services to which Defendant and OnlineNIC agree, all at the direction of OnlineNIC. In addition to these services listed, as part of the Outsourcing Agreement, 35.CN provides an office for OnlineNIC in a building where 35.CN has separate offices. Payment is made pursuant to the Outsourcing Agreement for the services.

Defendant objects to this Interrogatory as duplicative of Nos. 15 and 16 below. Further, Defendant supplements its response with the following information:

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108



**THIS RESPONSE IS CONFIDENTIAL.**

**INTERROGATORY NO. 6:**

IDENTIFY all employees of 35.CN for each year since 2009 that performed work for ONLINENIC and describe the work each of these employees performed.

**FURTHER RESPONSE TO INTERROGATORY NO. 6:**

Defendant objects to this Interrogatory as compound and to the extent Chinese law bars the provision of responsive information, including as it relates to private information of third-party individuals. Defendant is not withholding information based on this objection.

Subject to and without waiving the foregoing objections, Defendant responds as follows: Various individuals performed work pursuant to the outsourcing agreement

1   between OnlineNIC and 35.CN, which outlines the provision of outsourcing services.

2   Specifically, Defendant provides OnlineNIC services, including website design; new

3   product research and development; system maintenance; technical support and technical

4   consultation; marketing, sales, and support services; and other services to which

5   Defendant and OnlineNIC agree, all at the direction of OnlineNIC.

6       Documentation has been produced with names of its employees that performed

7   work under the outsourcing agreement; while OnlineNIC would have information regarding

8   the description of work that each person performed—as OnlineNIC had discretion to use

9   individuals for the identified support staff services—Defendant is informed and believes

10  that the individuals responsible for responding to notices of actionable harm relating to

11  domain names were Tony Xu and Jack Zheng, with Carrie Yu as the overall supervisor.

12      Importantly, despite Plaintiffs' implications, OnlineNIC was managed by individuals

13  who had no connection to 35.CN. Put differently, the employees of 35.CN that performed

14  work for OnlineNIC under the outsourcing agreement, including Carrie Yu, reported to

15  separate OnlineNIC management such as Zhippo Chen and Minghe Wang. *See* prior

16  deposition of Carrie Yu as a representative of OnlineNIC.

17      Further, Defendant lacks knowledge over which employee performed which

18  category of work over numerous years, especially for those that resigned, as OnlineNIC

19  had discretion to use individuals for different support staff services at different times, and

20  not all individuals performed work at all times or the present time. Nonetheless, the

21  categories of work are listed above and below to the extent information is available; and

22  the individuals who performed work during the time period are believed to be the following:

23  ▪ Carrie Yu, Management

24  ▪ Rachel Chan, Business Development

25  ▪ Chris Lin, Business Development

26  ▪ Leon Freeman, Marketing

27  ▪ Cecilia Yuan, Marketing

28  ▪ Luke Wayne, Marketing

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

1    ▪    Nathan Wang, Marketing

2    ▪    Tony Xu, Customer Service

3    ▪    Jack Zheng, Customer Service

4    ▪    Fiona Yang, Customer Service

5    ▪    Ivan Wang, Technical Support

6    ▪    Ike Cai, Technical Support

7    ▪    Saul Zeng, Technical Support

8    ▪    Cathy Mao, Resigned

9    ▪    Una Weng, Resigned

10   ▪    Elyn Lin, Resigned

11   ▪    Luffy Ye, Resigned

12   ▪    Jesse Xue, Resigned

13   ▪    Rita Jiang, Resigned

14   ▪    Kathy Huang, Resigned

15   ▪    John Chan, Resigned

16   ▪    Frank Chan, Resigned

17   ▪    Ben Barnes, Resigned

18   ▪    Michelle Liu, Resigned

19   ▪    Denis Xie, Resigned

20   ▪    Henry Zheng, Resigned

21   ▪    Adonis Sherlock, Resigned

22   ▪    Steven Lin, Resigned

23   ▪    Bruce Song, Resigned

24   ▪    Carla Sheng, Resigned

25   ▪    Amy Xue, Resigned

26   ▪    Tiana Yu, Resigned

27   ▪    Dan Chen, Resigned

28   ▪    Daisy Xie, Resigned

**DEF'S FURTHER AMENDED RESPS TO PLAINTIFFS' FIRST SET OF ROGS**

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

1       •   Jeffrey Liu, Resigned

2       •   Johny Chen, Resigned

3       •   Johnson Lan, Resigned

4       •   Peter Sun, Resigned

5       •   Wesker Xu, Resigned

6       •   Eddie Rao, Resigned

7       •   Jacky Qin, Resigned

8       •   James Hong, Resigned

9       •   Spencer Pai, Resigned

10      •   Carlyle Rowe, Resigned

11      •   Ken Yang, Resigned

12      •   Melody Ding, Resigned

13      •   Chris Young, Resigned

14      •   Vincent Peng, Resigned

15      •   Daniel, Resigned

16      •   Elin Huang, Resigned

17      •   Lynn Wang, Resigned

18      •   Darwin Zheng, Resigned

19      •   Ally Ye, Resigned

20      •   Connie Guo, Resigned

21      •   Ritta Huang, Resigned

22      •   Selina Huang, Resigned

23      •   Arkie Yang, Resigned

24      •   Aaron Chen, Resigned

25      •   Figo He, Resigned

26      •   Tomy Zhang, Resigned

27      **THIS RESPONSE IS CONFIDENTIAL.**

28      //

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

1   **INTERROGATORY NO. 8:**

2       IDENTIFY all employees of 35.CN who were involved in, or participated in, the

3   production of discovery or the destruction of evidence in this case as described by the

4   Special Discovery Master's Data Destroyed or Withheld Report.

5   **FURTHER RESPONSE TO INTERROGATORY NO. 8:**

6       Defendant objects to this Interrogatory as argumentative and premised on a

7   disputed fact, including as to the characterization "destruction of evidence."

8       Subject to and without waiving the foregoing objections, Defendant responds as

9   follows: Defendant states that 35.CN did not direct any employees during any purported

10  "destruction of evidence," as those employees were working at the direction of OnlineNIC.

11  Nonetheless, documents have been produced in this litigation with individuals' information.

12      Further, Defendant's employees who have participated in producing discovery in

13  this case are the following, understanding that OnlineNIC had discretion to use individuals

14  under the staffing agreement, and Defendant disputes any "destruction of evidence" (in

15  fact, no Defendant has accepted the discovery findings as asserted by Plaintiffs):

16  • Leon Freeman

17  • Saul Zeng

18  • Ivan Wang

19  • Luke Wayne

20  • Carrie Yu

21  **THIS RESPONSE IS CONFIDENTIAL.**

22

23  **INTERROGATORY NO. 13:**

24      Describe the reasons why the individuals identified as lenders of money to

25  ONLINENIC in Exhibits 5.1 and 5.2 to the Responses Of OnlineNIC, Inc. and Domain ID

26  Shield To Plaintiff Facebook, Inc.'s Special Court Ordered Interrogatories, attached as

27  Exhibit 1 to these Interrogatories, loaned money to ONLINENIC, and their business or

28  personal relationship, if any, with 35.CN and/or GONG.

KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

**FURTHER RESPONSE TO INTERROGATORY NO. 13:**

Defendant objects to this Interrogatory as confusing, compound, vague, and ambiguous, including as to "individuals identified as lenders of money" and "business or personal relationship." Defendant objects to this Interrogatory on grounds of proportionality as the discovery references information and documents provided by OnlineNIC.

Subject to and without waiving the foregoing objections, Defendant responds as follows: Defendant is unaware of the reasons and intent of third parties. Nonetheless, Defendant refers to OnlineNIC's Exhibit 5.1, which is referenced in this Interrogatory and stated: Due to China's foreign currency control policy, individual lenders could not transfer funds to OnlineNIC in the US. These loans were made by these individuals through a conduit, Kennedy Legal. See Exhibit 5.2 for list of individual lenders.

Further, this Interrogatory seeks loan information regarding OnlineNIC and third parties unrelated to Defendant; and the Discovery Order only requests information to the extent any listed individual is or was a 35.CN employee.

After a reasonable search, Defendant lacks knowledge to supplement its response. **THIS RESPONSE IS CONFIDENTIAL.**

**INTERROGATORY NO. 14:**

Describe the reasons why the individuals identified as payees for loans made to ONLINENIC in Exhibit 6 to the Responses Of OnlineNIC, Inc. and Domain ID Shield To Plaintiff Facebook, Inc.'s Special Court Ordered Interrogatories, attached as Exhibit 2 to these Interrogatories, were repaid on loans made by others, and their business or personal relationship, if any, with 35.CN and GONG.

**FURTHER RESPONSE TO INTERROGATORY NO. 14:**

Defendant objects to this Interrogatory as confusing, compound, vague, and ambiguous, including as to "individuals identified as lenders of money" and "business or personal relationship." Defendant objects to this Interrogatory on grounds of proportionality as the discovery references information and documents provided by OnlineNIC.

KRONENBERGER ROSENFELD

150 Post Street, Suite 520 San Francisco, CA 94108

Subject to and without waiving the foregoing objections, Defendant responds as follows: Defendant is unaware of the reasons and intent of third parties. Nonetheless, Defendant refers to OnlineNIC's Exhibit 6, which is referenced in this Interrogatory and had a "notes" column that outlined responsive information to this Interrogatory.

Further, this Interrogatory seeks loan information regarding OnlineNIC and third parties unrelated to Defendant; and the Discovery Order only requests information to the extent any listed individual is or was a 35.CN employee.

After a reasonable search, Defendant lacks knowledge to supplement its response.

**THIS RESPONSE IS CONFIDENTIAL.**

**INTERROGATORY NO. 15:**

Explain in detail all payments made by ONLINENIC to 35.CN since 2007, including the date, amount and reason for the payment.

**FURTHER RESPONSE TO INTERROGATORY NO. 15:**

Defendant objects to this Interrogatory as compound and on grounds of proportionality, including as to timeframe.

Subject to and without waiving the foregoing objections, Defendant responds as follows: Documents have been produced in this litigation with any such information.

Further, Defendant supplements its response with the following information:



**DEF'S FURTHER AMENDED RESPS TO PLAINTIFFS' FIRST SET OF ROGS**



**THIS RESPONSE IS CONFIDENTIAL.**

## INTERROGATORY NO. 16:

Explain in detail all payments made by 35.CN to or on behalf of ONLINENIC since 2007, including the date, amount and reason for the payment.

## FURTHER RESPONSE TO INTERROGATORY NO. 16:

Defendant objects to this Interrogatory on grounds of proportionality, including as to timeframe.

Subject to and without waiving the foregoing objections, Defendant responds as follows: Documents have been produced in this litigation with any such information.

Further, Defendant states that discovery and investigation have been ongoing; and Defendant supplements its response with the following information:



KRONENBERGER ROSENFELD
150 Post Street, Suite 520 San Francisco, CA 94108

████████████████████████████████████████

**THIS RESPONSE IS CONFIDENTIAL.**

Respectfully Submitted,

Dated: December 22, 2022

**KRONENBERGER ROSENFELD, LLP**

By: _Karl S. Kronenberger_

Karl S. Kronenberger

Attorneys for Defendant Xiamen 35.com
Technology Co., Ltd.

**Appendix A to 35.CN's Further Amended and Supplemental Written Discovery Responses**

Information in Response to Interrogatories[1]

| Year<br><br>Prod# | Corporate structure, including "parent entities, subsidiaries, affiliates and affiliated registrars" (ROG 1)[2] | Largest Shareholders (ROG 5) | Officers (ROG 4) | Directors (ROG 4) | Financial and Corporate Records Provided? |
|---|---|---|---|---|---|
| **2007**<br><br>**1st Prod** | Company was set up with the relevant provisions of the "Company Law," "Securities Law," and improved with e.g., the "Articles of Association," operating in compliance with current laws and regulations and its formed structure. | Shaohui Gong<br>Wence Shen<br>Hongbin Xue<br>Xiamen Zhong Wang Xing Management Consultancy Co., Ltd.<br>Shenzhen Zhongke Hongyi Start-up Investment Co., Ltd.<br>Shenzhen Rainbow Start-up Investment Group Co., Ltd.<br>Haitao Wang<br>Peng Yong<br>Hong Lu<br>Yunfei Li | Shaohui Gong<br>Gong Shaofeng<br>Xue Hongbin<br>Peng Yong<br>Wang Lu<br>Li Yunfei<br>Ren Pengyong<br>Lu Hong | Shaohui Gong<br>Gong Shaofeng<br>Xue Hongbin<br>Wang Guangming<br>Chen Shaohua<br>Zeng Huaqun<br>Han Hualin | Public offering records provided; otherwise under review and will be provided subject to relevance, proportionality, and burden objections. |
| **2008**<br><br>**1st Prod** | Same as above | Shaohui Gong<br>Wence Shen<br>Hongbin Xue<br>Xiamen Zhong Wang Xing Management Consultancy Co., Ltd.<br>Shenzhen Zhongke Hongyi Start-up Investment Co., Ltd.<br>Shenzhen Rainbow Start-up Investment Group Co., Ltd.<br>Haitao Wang<br>Peng Yong<br>Hong Lu<br>Yunfei Li<br>Hanyuan Gong<br>Zuguang Gong<br>Guiying Yang | Shaohui Gong<br>Gong Shaofeng<br>Xue Hongbin<br>Peng Yong<br>Wang Lu<br>Li Yunfei<br>Ren Pengyong<br>Lu Hong | Shaohui Gong<br>Gong Shaofeng<br>Xue Hongbin<br>Wang Guangming<br>Chen Shaohua<br>Zeng Huaqun<br>Han Hualin<br>Wan Ping<br>Li Yunfei | Public offering records provided; otherwise under review and will be provided subject to relevance, proportionality, and burden objections. |
| **2009** | Same as above<br><br>Wholly owned subsidiaries: | Shaohui Gong<br>Xiamen Zhong Wang Xing Management Consultancy Co., Ltd. | Shaohui Gong<br>Yunfei Li<br>Yong Peng | Shaohui Gong<br>Ping Wang<br>Yunfei Li | Yes |

---

[1] The information in this chart is provided and translated from Chinese company records, including public offering documents and annual/periodic corporate records, which have been produced to Plaintiffs and which may refer to certain terms differently. To the extent there is any discrepancy between the information in this chart and the Chinese records, the Chinese records (in the Chinese language) shall control. Further, certain information is requested but does not exist. For example, there are no "affiliated registrars" or "parent entities" unless otherwise expressly stated. In addition, certain individuals may have been elected, resigned, or passed away etc. mid-year in the year in which they are listed.

[2] Interrogatory 1 only requests this corporate information for the present time period, but 35.CN has agreed to provide additional information by year.

**Appendix A to 35.CN's Further Amended and Supplemental Written Discovery Responses**

| Year Prod# | Corporate structure, including "parent entities, subsidiaries, affiliates and affiliated registrars" (ROG 1)[2] | Largest Shareholders (ROG 5) | Officers (ROG 4) | Directors (ROG 4) | Financial and Corporate Records Provided? |
|---|---|---|---|---|---|
| 3rd & 5th Prod | Xiamen Jingtong Technology Industrial Co., Ltd.<br>Tianjin 35.com Technology Co., Ltd.<br>Suzhou 35.com Information Technology Co., Ltd.<br>Qingdao 35.con Technology Co. Ltd.<br>35.com International Technology Co., Ltd. | Shenzhen Zhong Ke Hong Yi Start-up Investment Co., Ltd.<br>Wence Shen<br>Shenzhen Rainbow Start-up Investment Group Co., Ltd.<br>Xiamen Zhongjintai Guarantee Co., Ltd.<br>Haitao Wang<br>Yong Peng<br>Hong Lu<br>Hanyuan Gong<br>Hongbin Xue<br>Yunfei Li<br>Meiwen Zhang<br>Guangzu Gong<br>Guiying Yang<br>Xiaofeng Yang<br>Rijun Huang<br>Junru Chen<br>Yanhong Huang<br>Tubao Chen | Meiwen Zhang<br>Hong Lu | Yong Peng | |
| 2010 5th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Xiamen Jingtong Technology Industrial Co., Ltd.<br>Tianjin 35.com Technology Co., Ltd.<br>Suzhou 35.com Information Technology Co., Ltd.<br>Qingdao 35.com Technology Co. Ltd.<br>35.com International Technology Co., Ltd. | Shaohui Gong<br>Xiamen Zhong Wang Xing Management Consultancy Co., Ltd.<br>Shenzhen Zhong Ke Hong Yi Start-up Investment Co., Ltd.<br>Wence Shen<br>Xiamen Zhongjintai Guarantee Co., Ltd.<br>Shenzhen Rainbow Start-up Investment Group Co., Ltd.<br>Haitao Wang<br>Yong Peng<br>Zemin Chen<br>Hong Lu<br>Hanyuan Gong<br>Hongbin Xue<br>Yunfei Li<br>Meiwen Zhang<br>Guiying Yang<br>Guangzu Gong<br>Xiaofeng Yang<br>Rijun Huang<br>Yanhong Huang<br>Tubao Chen | Shaohui Gong<br>Yunfei Li<br>Hongjun Qiao<br>Meiwen Zhang<br>Juan Zhou<br>Xiaoliang Yang<br>Yong Peng | Shaohui Gong<br>Ping Wang<br>Hongjun Qiao<br>Juan Zhou | Yes |
| 2011 | Public company in China | Shaohui Gong | Shaohui Gong | Shaohui Gong | Yes |

**Appendix A to 35.CN's Further Amended and Supplemental Written Discovery Responses**

| Year<br><br>Prod# | Corporate structure, including "parent entities, subsidiaries, affiliates and affiliated registrars" (ROG 1)[2] | Largest Shareholders (ROG 5) | Officers (ROG 4) | Directors (ROG 4) | Financial and Corporate Records Provided? |
|---|---|---|---|---|---|
| 5th Prod | Wholly owned subsidiaries:<br>Xiamen Jingtong Technology Industrial Co., Ltd.<br>Tianjin 35.com Technology Co., Ltd.<br>Suzhou 35.com Information Technology Co., Ltd.<br>Qingdao 35.com Technology Co. Ltd.<br>35.com International Technology Co., Ltd.<br>Tianjin 35.com Telecom Co., Ltd. | Xiamen Zhong Wang Xing Management Consultancy Co., Ltd.<br>Shenzhen Rainbow Start-up Investment Group Co., Ltd.<br>Wence Shen<br>Xiamen Zhongjintai Guarantee Co., Ltd.<br>Haitao Wang<br>Hanyuan Gong<br>Shandong Province International Trust Co. Ltd.<br>China Merchants Securities Co., Ltd.<br>Yunfei Li<br>Hongbin Xue<br>Yong Peng<br>Meiwen Zhang<br>Guiying Yang<br>Guangzu Gong<br>Xiaofeng Yang<br>Rijun Huang<br>Yanhong Huang<br>Tubao Chen<br>Junru Chen | Yunfei Li<br>Hongjun Qiao<br>Chengming Tian<br>Juan Zhou<br>Xiaoliang Yang | Ping Wang<br>Hongjun Qiao<br>Juan Zhou | |
| 2012<br><br>6th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Xiamen Jingtong Technology Industrial Co., Ltd.<br>Tianjin 35.com Technology Co., Ltd.<br>Suzhou 35.com Information Technology Co., Ltd.<br>Qingdao 35.com Technology Co. Ltd.<br>35.com International Technology Co., Ltd.<br>Tianjin 35.com Telecom Co., Ltd. | Shaohui Gong<br>Xiamen Zhong Wang Xing Management Consultancy Co., Ltd.<br>Shenzhen Rainbow Start-up Investment Group Co., Ltd.<br>Wence Shen<br>Changhong Ren<br>Hanyuan Gong<br>Shanghai Xiaoguang Survey Engineering & Technology Co., Ltd.<br>Yunfei Li<br>Liping Chen<br>Qinxiong Lin<br>Guiying Yang<br>Guangzu Gong<br>Xiaofeng Yang<br>Rijun Huang<br>Yanhong Huang<br>Tubao Chen<br>Junru Chen<br>Meiwen Zhang | Shaohui Gong<br>Yunfei Li<br>Hongjun Qiao<br>Chengming Tian<br>Juan Zhou<br>Xiaoliang Yang<br>Meiwen Zhang | Shaohui Gong<br>Ping Wang<br>Hongjun Qiao<br>Chengming Tian | Yes |
| 2013 | Public company in China | Shaohui Gong | Shaohui Gong | Shaohui Gong | Yes |

**Appendix A to 35.CN's Further Amended and Supplemental Written Discovery Responses**

| Year Prod# | Corporate structure, including "parent entities, subsidiaries, affiliates and affiliated registrars" (ROG 1)[2] | Largest Shareholders (ROG 5) | Officers (ROG 4) | Directors (ROG 4) | Financial and Corporate Records Provided? |
|---|---|---|---|---|---|
| 6th Prod | Wholly owned subsidiaries: Tianjin 35.com Technology Co., Ltd. Suzhou 35.com Information Technology Co., Ltd. Qingdao 35.com Technology Co. Ltd. 35.com International Technology Co., Ltd. Tianjin 35.com Telecom Co., Ltd. Xiamen Jingtong Technology Industrial Co., Ltd. Beijing Zhongya Hulian Technology Development Co., Ltd. | Zhangsheng Luo Wence Shen Tibet Shannan Zhongwangxing Management Consultancy Co., Ltd. Hanyuan Gong Qinhuangdao Jinyuheng Construction Materials Inspection Co., Ltd. Jianning Fu Zihua Tang Wenfeng Li Yunfei Li Guiying Yang Guangzu Gong Xiaofeng Yang Rijun Huang Yanhong Huang Tubao Chen Junru Chen Meiwen Zhang | Yunfei Li Xiaoliang Yang Chengming Tian Meiwen Zhang | Wence Shen Meiwen Zhang Chengming Tian | |
| 2014 6th Prod | Public company in China Wholly owned subsidiaries: Tianjin 35.com Technology Co., Ltd. Suzhou 35.com Information Technology Co., Ltd. Qingdao 35.com Technology Co. Ltd. 35.com International Technology Co., Ltd. Beijing Zhongya Hulian Technology Development Co., Ltd. | Shaohui Gong Wence Shen China Construction Bank Funds China Construction Bank Morgan Stanley Fund Zhangsheng Luo Yuanfei Liu Pacific Securities Inc. Buyback Special Account Beijing Yiren Capital Management Co., Ltd. Hanyuan Gong Haiquan Yu | Shaohui Gong Yunfei Li Xiaoliang Yang Chengming Tian Meiwen Zhang Xiaochu Zhang Jun Tian | Shaohui Gong Chengming Tian Meiwen Zhang Wence Shen | Yes |
| 2015 6th Prod | Public company in China Wholly owned subsidiaries: Tianjin 35.com Technology Co., Ltd. Suzhou 35.com Information Technology Co., Ltd. Qingdao 35.com Technology Co. Ltd. Beijing 35.com Technology Development Co., Ltd. Beijing Zhongya Hulian Technology Development Co., Ltd. Shenzhen Daoxi Technology Co., Ltd. | Shaohui Gong China Merchants Bank Co. Ltd. Fund Zhengwei Gong Zhen Sheng Rongguang Wu ICBC Bank Fund Wence Shen Shenzhen Yingruixuan Investment Management Center China Construction Bank Fund Central Huijin Investment Company Limited | Shaohui Gong Xiaoliang Yang Chengming Tian Meiwen Zhang Xiaochu Zhang Jun Tian | Shaohui Gong Chengming Tian Meiwen Zhang Wence Shen | Yes |

**Appendix A to 35.CN's Further Amended and Supplemental Written Discovery Responses**

| Year<br>Prod# | Corporate structure, including "parent entities, subsidiaries, affiliates and affiliated registrars" (ROG 1)[2] | Largest Shareholders (ROG 5) | Officers (ROG 4) | Directors (ROG 4) | Financial and Corporate Records Provided? |
|---|---|---|---|---|---|
| | | | | | |
| 2016<br><br>6th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Beijing Zhongya Hulian Technology Development Co., Ltd.<br>Shenzhen Daoxi Technology Co., Ltd.<br>Beijing 35.com Technology Co., Ltd. | Shaohui Gong<br>Zhengwei Gong<br>Zhen Sheng<br>Rongguang Wu<br>Shenzhen Yingruixuan Investment Management Center<br>Central Huijin Investment Company Limited.<br>Yulong Holding Group Co., Ltd.<br>Shandong Haizhongwan Investment Management Co., Ltd.<br>Beijing Shangyangxuan Investment Management Co., Ltd.<br>Zunjun Yu | Shaohui Gong<br>Xiaoliang Yang<br>Cheng Huang<br>Xiaochu Zhang<br>Jun Jia<br>Huang Cheng | Shaohui Gong<br>Xiaoliang Yang<br>Qiang Li | Yes |
| 2017<br><br>6th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Shenzhen Daoxi Technology Co., Ltd.<br>Beijing 35.com Technology Co., Ltd. | Shaohui Gong<br>Zhengwei Gong<br>Rongguang Wu<br>Shen Sheng<br>Shenzhen Yingruixuan Investment Management Center<br>Central Huijin Investment Company Limited.<br>Andong Jiang<br>Xianlian Yu<br>Yan Pan<br>Yulong Holding Group Co., Ltd. | Shaohui Gong<br>Cheng Huang | Shaohui Gong<br>Qiang Li | Yes |
| 2018<br><br>6th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Information Technology Co., Ltd.<br>Shenzhen Daoxi Technology Co., Ltd.<br>Tianjin 35.com Telecom Co., Ltd.<br>Qingdao 35.com Technology Co. Ltd.<br>Tianjin 35.com Technology Co. Ltd.<br>Beijing 35.com Technology Co. Ltd.<br>Jinan 35.com Technology Co. Ltd.<br>Fuzhou 35.com Technology Co. Ltd. | Shaohui Gong<br>Zhengwei Gong<br>Rongguang Wu<br>Xinyu Liyingtian Investment Management Center<br>Central Huijin Investment Company Limited.<br>Zhen Sheng<br>Whenchao Ruan<br>Keping Ji<br>Xianlian Yu<br>Dunjian Luo | Shaohui Gong<br>Zhihui She<br>Cheng Huang | Shaohui Gong<br>Qiang Li | Yes |
| 2019<br><br>6th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Shenzhen Daoxi Technology Co., Ltd.<br>Tianjin 35.com Telecom Co., Ltd. | Shaohui Gong<br>Zhengwei Gong<br>Xinyu Liyingtian Investment Management Center<br>Keping Ji | Jiansheng Ding<br>Wenquan Zheng<br>Cheng Huang | Jiansheng Ding<br>Zhihui She | Yes |

**Appendix A to 35.CN's Further Amended and Supplemental Written Discovery Responses**

| Year Prod# | Corporate structure, including "parent entities, subsidiaries, affiliates and affiliated registrars" (ROG 1)[2] | Largest Shareholders (ROG 5) | Officers (ROG 4) | Directors (ROG 4) | Financial and Corporate Records Provided? |
|---|---|---|---|---|---|
| | Qingdao 35.com Technology Co. Ltd.<br>Tianjin 35.com Technology Co. Ltd.<br>Jinan 35.com Technology Co. Ltd.<br>Suzhou 35.com Information Technology Co., Ltd<br>Changsha 35.com Technology Co., Ltd. | Yuming Wang<br>Shaanxi Provincial CITIC Fund<br>Zhonghua Wang<br>Hongjun Yan<br>Liang Wang<br>CITIC Securities Inc. | | | |
| 2020<br><br>6th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Shenzhen Daoxi Technology Co., Ltd.<br>Tianjin 35.com Telecom Co., Ltd.<br>Qingdao 35.com Technology Co., Ltd.<br>Tianjin 35.com Technology Co., Ltd.<br>Jinan 35.com Technology Co. Ltd.<br>Changsha 35.com Technology Co., Ltd. | Shaohui Gong<br>Zhengwei Gong<br>Jianguo Zhang<br>Yanfu Huang<br>Weining Yu<br>Shiqin Zheng<br>Wei Tao<br>Liang Feng<br>Kongyu Lin<br>Yi Lv | Weiwei Zhang<br>Jinglei Tang<br>Wenquan Zheng | Chengbin Yu<br>Yao Xu | Yes |
| 2021<br><br>6th Prod | Public company in China<br><br>Wholly owned subsidiaries:<br>Shenzhen Daoxi Technology Co., Ltd.<br>Tianjin 35.com Telecom Co., Ltd.<br>Qingdao 35.com Technology Co., Ltd.<br>Tianjin 35.com Technology Co., Ltd.<br>Jinan 35.com Technology Co. Ltd.<br>Changsha 35.com Technology Co., Ltd. | Shaohui Gong<br>Hainan juXing Technology Co., Ltd.<br>Shenzhen High-tech Investment Group Co., Ltd.<br>Zhengwei Gong<br>Shigen Feng<br>Huailiang Ge<br>Guoxiang Jiang<br>Zhaorong Zhu<br>Xiaolong Li<br>Guohong Xiong | Weiwei Zhang<br>Jinglei Tang<br>Wenquan Zheng | Xiaowei Qin<br>Weiwei Zhang<br>Qian Hu<br>Yao Xu | Yes |
| 2022<br><br>6th Prod | Public company in China | Shaohui Gong<br>Hainan juXing Technology Co., Ltd.<br>Shenzhen High-Tech Investment Group Co., Ltd.<br>Guoxiang Jiang<br>Zhengwei Gong<br>Shigen Feng<br>Huailiang Ge<br>Xuede Mo<br>Xiaolong Li<br>Shoukang Wen | Believe listed in 1st Quarterly Report of 2022. | Believe listed in 1st Quarterly Report of 2022. | Yes – but year is still in progress, i.e., not all records are available. |

Exhibit C

# SECURITIES PURCHASE AGREEMENT

## 股票购买协议

This Securities Purchase Agreement (the "**Agreement**") is entered into as of November _28_, 2007, by and among Rex W. Liu (the "**Buyer**") and **OnlineNic, Inc.**, a corporation organized and existing under the laws of California (the "**Company**") and **Gong Shaohui**, the sole shareholder of the Company (the "**Seller**"). The Buyer, the Company and the Seller are referred to collectively herein as the "**Parties**."

本《股票购买协议》（即"**本协议**"）由 Rex W. Liu（即"卖方"）、OnlineNIC, Inc.（一家依据加利福尼亚州法律设立的公司，即"公司"）及龚少晖（公司的唯一股东，即"卖方"）于 2007 年 11 月 _28_ 日签订。买方、公司及卖方在本协议中合称为"各方"。

### Recitals

### 陈述

A.  The Seller owns all of the outstanding shares of capital stock of the Company.

A.  卖方拥有公司全部已发行股票。

B.  This Agreement contemplates a transaction in which Buyer will purchase from the Seller, and the Seller will sell to Buyer, all of the outstanding shares of capital stock of the Company on a fully diluted basis in return for consideration rendered by Buyer in sum of ▮▮▮▮▮▮

B.  本协议约定，买方拟从卖方收购，卖方拟从买方收购公司全部已发行股份，收购价款为[ _壹_ ]万美元。

### Agreement

### 协议

Now, therefore, in consideration of the premises and the mutual promises herein made, and in consideration of the representations, warranties and covenants herein contained, the Parties agree as follows.

考虑到本协议订立的前提和各方所作的承诺，并考虑到本协议中的各项声明、保证及合意，各方达成如下协议：

1.  **Purchase and Sale of Capital Stock of the Company.**

1、公司股份的买卖

(a)  <u>Sale and Consideration</u>.  Subject to the terms and conditions of this Agreement, the Buyer agrees to purchase from Seller, and Seller agrees to sell to the Buyer, all of his or her



1

shares of capital stock of the Company which consists of all issued and outstanding shares of capital stock of the Company (the "**Company Shares**") for the sum of US$[*10,000*] (the "**Consideration**").

(a)购买及对价  根据本协议的规定和条件，买方同意从卖方处购买，卖方同意出售给买方其所有的公司全部股份（即"公司股份"），价格为[*壹*]万美元（即"对价"）。

(b)  The Closing.  The closing of the transactions contemplated by this Agreement (the "**Closing**") will take place simultaneously with the execution and delivery of this Agreement at the offices of the Company at 2315 26th Ave. San Francisco, in California, USA commencing at 9:00 a.m. local time or at such other time and place as the Parties mutually agree upon, or by the exchange of documents and instruments by mail, courier, telecopy and wire transfer to the extent mutually acceptable to the parties hereto (such date is herein referred to as the "**Closing Date**").

(b)交割  本协议约定的交易应在协议签订及交付的同时交割（即"交割"），交割地为公司的营业地：美利坚合众国加利福尼亚州圣弗朗西斯科市第 26 大街第 2315 号，时间为当地时间上午 9：00。也可以在各方一致同意的其他时间、地点交割，或各方所共同接受时，通过电子邮件、快递、传真或电传等方式交换交易文件、凭据的方式进行交割（该条所约定的时间称为"交割时间"）。

(c)  Deliveries.  At the Closing, (i) the Seller will deliver to the Buyer share certificates, and (ii) the Buyer will deliver to the Seller Consideration in the sum of U.S.$[*10,000*] in immediately available funds, payable by check or wire transfer as directed by the Seller.  In case at any time after the Closing any further action is necessary to carry out the purposes of this Agreement, each of the Parties will take such further action (including the execution and delivery of such further instruments and documents) as the other Party reasonably may request, all at the sole cost and expense of the requesting Party.

(c)交付  在交割协议时（1）卖方应向买方交付股份凭证，（2）买方应向卖方支付总金额为壹万美元的价款，以支票或电子转账的方式直接支付给卖方。本协议交割完毕后的任何时候，为实现协议目的而需要进行后续行为（包括后续文件的签署、交付），协议任何一方都应该应他方的合理要求而进行该后续行为，由此产生的费用由请求行为的一方支付。

**2.    Representations and Warranties of the Buyer.**  The Buyer represents and warrants to the Seller that, as of the Closing Date, (i) the Buyer has full power and authority (including full corporate power and authority) to execute and deliver this Agreement and to perform its obligations hereunder and (ii) this Agreement constitutes the valid and legally binding obligation of the Buyer, enforceable in accordance with its terms and conditions

2、买方的声明与保证  买方谨此向卖方作如下的声明和保证，于交割之时：（1）买方具有充分的权力和授权（包括公司权力和授权）以签订本协议，交割其在本协议项下的合同义务，（2）本协议对买方形成了合法有效的拘束力，其规定和条件都可强制执行。

**3.    Representations and Warranties of the Seller.**  The Seller and the Company represent and warrant to the Buyer that, as of the Closing Date,

2

3、卖方的声明与保证。卖方和公司谨此向买方作如下的声明与保证，于交割之时：

(a)    the Company is a corporation duly organized and validly existing under the laws of California, U.S.A.,

（a）公司是一家依据美利坚合众国加利福尼亚州法律合法正当地设立并存续的公司，

(b)    the Company has full power and authority to execute and deliver this Agreement and to perform its obligations hereunder,

（b）公司具有充分的权力和授权以签订本协议，履行其在本协议项下的义务，

(c)    this Agreement constitutes the valid and legally binding obligation of the Company, enforceable in accordance with its terms and conditions,

（c）本协议对公司构成了合法有效的拘束力，其规定和条件都可强制履行，

(d)    The Seller has good title to the Company Shares, free and clear of all mortgage, pledge, lien, encumbrance, charge, or other security interest,

（d）卖方对公司股票享有完整的所有权，股票上不存在任何抵押、担保、留置、妨碍、负担或其它担保物权（统称为"留置权"），

(e)    no Company Shares have been issued in violation of any federal, state or other law or regulation pertaining to the issuance of securities, or in violation of any preemptive or similar rights granted pursuant to the Company's articles of incorporation or bylaws or otherwise, and

（e）公司股票的发行没有违反任何关于股票发行的联邦、州、或其它的法律法规，也没有违反公司章程关于优先权或其它类似权益的规定，

(f)    other than this Agreement, there is no subscription, option, warrant, call, right, agreement or commitment relating to the issuance, sale, delivery or transfer by the Company or the Seller (including any right of conversion or exchange under any outstanding security or other instrument) of any Company Shares and there are no outstanding obligations of the Company to repurchase, redeem or otherwise acquire any of its outstanding equity interests.

（f）除了本协议，不存在涉及卖方或公司发行、销售、交付或转让公司股份的订金、买卖特权、保证、命令、权利、协议或承诺，不存在由公司回购、赎回或其它取得公司资本权益的义务。

4.    **Miscellaneous.**

4．其它

3

(a)  <u>No Third-Party Beneficiaries</u>.  This Agreement shall not confer any rights or remedies upon any person or entity other than the Parties and their respective successors and permitted assigns.

（a）无第三方受益人    除了协议各方及他们的继任者、经同意的受让人，本协议没有赋予任何个人或实体以任何权利或救济。

(b)  <u>Entire Agreement</u>.  This Agreement (including the documents referred to herein) constitutes the entire agreement between the Parties and supersedes any prior understandings, agreements, or representations by or among the Parties, written or oral, to the extent they related in any way to the subject matter hereof.  No amendment of any provision of this Agreement shall be valid unless the same shall be in writing and signed by the Parties hereto.

（b）协议的所有内容    本协议（包括本协议所指的文件）构成了各方对于合同主题的全部合意，取代了各方之前有关合同主题的所有书面的或口头的约定、协议或声明。非经各方书面签字，对本协议任何条款的修改都不发生效力 。

(c)  <u>Succession and Assignment</u>.  This Agreement shall be binding upon and inure to the benefit of the Parties named herein and their respective successors and permitted assigns. No Party may assign either this Agreement or any of his, her or its rights, interests, or obligations hereunder without the prior written approval of the Buyer and the Requisite Seller.

（c）继受与转让    本协议对各方及其各自的继任者、经同意的受让人均有拘束力，并为他们的利益而订立。非经买方及卖方事先的书面同意，任何一方均不得将本协议、或其在本协议项下的权利、利益或义务转让给他人。

(d)  <u>Counterparts</u>.  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together will constitute one and the same instrument.

（d）文本    本协议原件可以一式一份或多份，每一份都为协议正本但所有文本构成协议的同一文据。

(e)  <u>Law</u>.  This Agreement shall be governed by and construed in accordance with the domestic laws of the State of California without giving effect to any choice or conflict of law provision or rule (whether of the State of California or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of California.   In the event of any litigation between the Parties concerning this Agreement, the prevailing Party as determined by the Court shall be entitled to recover its costs and expenses, including its reasonable attorneys' fees, and on any appeal or in bankruptcy.

（e）法律  本协议及对本协议的解释均适用加利福尼亚州法，并排除任何选择法或冲突法的适用，该冲突法不论是加利福尼亚州还是其它的法域的，只要其可能导致适用加利福尼亚州以外的法律，本协议都排除其适用。 若协议各方因本协议发生诉讼，则法院裁判的胜诉方有权要求赔偿其因此而支出的成本和费用，包括合理的律师费，上诉或破产费用。

4

CONFIDENTIAL

35CN017286

(f)    <u>Expenses</u>.    Each of the Parties will bear his, her or its own costs and expenses (including legal fees and expenses) incurred in connection with this Agreement and the transactions contemplated hereby.

（f）费用开支    协议各方各自承担其为本协议及本协议所指交易而支出的成本及费用。

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as the date first written above.

此证，协议各方谨此于协议开头所述日期签订本协议。

5

CONFIDENTIAL                6-10-1-5                35CN017287

## - SIGNATURE PAGE（签名页） -

**Buyer**（买方）:
   Rex W. Liu
   Signature（签署）:_____

**Seller**（卖方）:

   Gong Shaohui
   Signature（签署）:_____

**Company**（公司）: OnlineNic, Inc.

   By（签字人）:_____
   Signature（签署）:_
   Title（职务）:_____ COO

6

## SPOUSAL CONSENT

### 配偶同意

    The undersigned has reviewed the foregoing Securities Purchase Agreement ("Agreement") by and among Rex W. Liu(the "**Buyer**"), OnlineNic, Inc., a corporation under the laws of California (the "**Company**"), and the shareholder of the Company listed on the signature page thereto ( "**Seller**"), dated as of November ___, 2007.   The undersigned is the spouse of Gong Shaohui and confirms that all Company Shares (as defined in the Agreement) owned by his/her spouse is her/his sole and separate property, and hereby consents to and agrees to be bound by all the terms of the Agreement as if he/she had executed the same.   Without limitation of the foregoing, he/she specifically agrees that all of his/her right, title or interest, if any, in the Company Shares owned by his/her spouse whether arising by operation of community property law, by property settlement or otherwise, shall be subject to all of such terms.

    下面的签名人在签名前已阅读前述 Rex W. Liu（即"买方"）、OnlineNIC, Inc.,（一家加利福尼亚州公司，即"公司"）及龚少晖（即"卖方"）之间于 2007 年 11 月 28 日签订的《股票购买协议》（即"协议"）。下面的签名人为龚少晖的配偶，其确认其配偶所有的全部公司股份（见协议）为其配偶个人独立的财产，并谨此同意受《股票购买协议》全部条款的约束，就如协议为其本人所签订一样。不受前述的限制，其特别同意如果其在其配偶所有的公司里享有任何的权利、所有权或利益，不论是基于夫妻共有财产法或财产处置、还是基于其它的原因，都受该协议全部条款的约束。

Name （姓名）: 关瑞云

Signature （签名）: 关瑞云 guanruiyun

Date （日期）: 2007. 11. 28



CRONE ROZYNKO

CRONE ROZYNKO, LLP
101 Montgomery Street, Suite 1950 • San Francisco, CA 94104 • phone (415) 955-8900 • fax (415) 955-8910 • www.cronerozynko.com

February 20, 2008

Mr. Shaohui Gong
35.com Technology Co., Ltd.
8 Riguan Road, Software Park 35.com Building
Xiemen, China 361008

Re:  Onlinenic Inc.

Dear Mr. Gong:

Pursuant to the Securities Purchase Agreement (the "Agreement") dated November 28, 2007 by and between Shaohui Gong ("Seller") and Rex W. Liu ("Buyer"), Seller sold 43,557 shares of common stock of Onlinenic Inc. which accounts for all of the issued and outstanding shares of common stock of Onlinenic Inc. to Buyer.

As a result of the transaction contemplated by the Agreement, all of the outstanding shares of common stock of Onlinenic Inc., consisting of 43,557 shares of common stock, were transferred from Seller to Buyer on November 28, 2007.  Based on the stockholder records of Onlinenic Inc., as of this date, Rex W. Liu owns all of the outstanding shares of common stock of the Onlinenic Inc.

Should you require any additional information regarding this matter, please do not hesitate to contact me.

Sincerely,

Crone Rozynko LLP

Matthew Z. Chang

（律师行的标识）

**CRONE ROZYNKO. LLP** 律师行
101 Montgomery Street, Suite 1950，加利福尼亚，CA94104，
电话(415) 955-8900，传真：(415) 955-8910，www.cronerozynko.com

龚少晖先生
厦门三五互联科技股份有限公司
软件园，观日路 8 号，三五互联大厦
厦门，中国，361008

有关：OnlineNic 公司

尊敬的龚先生：

根据龚少晖（"卖方"）和 Rex W. Liu（"买方"）于 2007 年 11 月 28 日签署的《股票转让协议》的规定，卖方将 OnlineNic 公司已发行的全部股票 43,557 普通股售予买方。

根据《股票转让协议》的规定，双方完成了股票转让的交易，卖方已将 OnlineNic 公司已发行的全部股票 43,557 普通股于 2007 年 11 月 28 日转让予买方。2007 年 11 月 28 日 OnlineNic 公司的股东记录显示，Rex W. Liu 已拥有 OnlineNic 公司全部已发行的股票。

对题述事宜若有其他疑问，请随时联系本所。

忠诚的，

CRONE ROZYNKO. LLP 律师行

(签字)

Matthew Z. Chang



6-10-1-9    35CN017291

Exhibit D

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

# 法律意见书


中伦津师事务所
ZHONG LUN LAW FIRM

中国北京市建国门外大街甲6号SK大厦36-37层　邮政编码:100022
36 37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China
电话/Tel: (8610) 5957-2288 传真/Fax: (8610) 6568-1022/1838
网址 http://www.zhonglun.com

# 目　录

一、本次发行上市的批准和授权 .................................................................. 4

二、发行人本次发行上市的主体资格 .......................................................... 5

三、本次发行上市的实质条件 ...................................................................... 6

四、发行人的历史沿革及设立 .................................................................... 11

五、发行人的独立性 .................................................................................... 11

六、股东（实际控制人） ............................................................................ 11

七、发行人的股本及演变 ............................................................................ 12

八、发行人的附属公司和分支机构 ............................................................ 13

九、发行人的业务 ........................................................................................ 13

十、关联交易及同业竞争 ............................................................................ 14

十一、发行人的主要财产 ............................................................................ 16

十二、发行人的重大债权债务 .................................................................... 16

十三、发行人重大资产变化及收购兼并 .................................................... 17

十四、发行人章程的制定与修改 ................................................................ 17

十五、发行人股东大会、董事会、监事会议事规则及规范运作 ............ 18

十六、发行人董事、监事和高级管理人员及其变化 ................................ 18

十七、发行人的税务 .................................................................................... 19

十八、发行人的环境保护和产品质量、技术等标准 ................................ 19

十九、发行人募股资金的运用 .................................................................... 19

二十、发行人的业务发展目标 .................................................................... 20

二十一、诉讼、仲裁或行政处罚 ................................................................ 20

二十二、发行人招股说明书法律风险的评价 ............................................ 20

二十三、其他需要说明的问题 .................................................................... 20

二十四、结论意见 ........................................................................................ 21

# 北京市中伦律师事务所

## 关于厦门三五互联科技股份有限公司

## 首次公开发行股票并在创业板上市的法律意见书

**致：厦门三五互联科技股份有限公司**

根据《中华人民共和国公司法》（以下简称"《公司法》"）、《中华人民共和国证券法》（以下简称"《证券法》"）以及中国证券监督管理委员会（以下简称"中国证监会"）发布的《首次公开发行股票并在创业板上市管理暂行办法》（以下简称"《创业板首发办法》"）等有关法律、法规和规范性文件的规定，北京市中伦律师事务所（以下简称"本所"）作为厦门三五互联科技股份有限公司（以下简称"发行人"或"公司"）聘请的专项法律顾问，现为发行人申请首次公开发行不超过 1,350 万股人民币普通股（A 股）及在深圳证券交易所创业板上市事宜（以下简称"本次发行"或"本次发行上市"），出具本法律意见书。

根据本所与发行人签订的《法律服务协议》，本所律师对发行人本次发行上市的有关文件资料进行了审查，并获授权出具法律意见书和律师工作报告。

本所已经得到发行人的保证：即发行人已向本所提供了本所认为出具本法律意见书所必需的真实的原始书面材料、副本材料或口头证言；发行人在向本所提供文件时并无遗漏，所有文件上的签名、印章均是真实的，所有副本材料或复印件均与原件一致。

对出具本法律意见书至关重要而又无法得到独立的证据支持的事实，本所依赖政府有关部门或其他有关单位出具的证明文件以出具本法律意见书。

本所依据本法律意见书出具之日以前已经发生或存在的事实，并依据我国现行法律、法规和规范性文件发表法律意见。

本所仅就与本次发行上市有关的中国法律问题发表法律意见,并不对有关境外法律问题、会计审计、投资决策等专业事项发表评论。本法律意见书和律师工作报告中涉及会计审计等内容时,均严格按照有关中介机构出具的报告引述。

本所承诺,本所律师已严格履行法定职责,遵循了勤勉尽责和诚实信用原则,对发行人的行为以及本次申请的合法、合规、真实、有效进行了充分的核查验证,保证本法律意见书和律师工作报告中不存在虚假记载、误导性陈述及重大遗漏。

本所同意将本法律意见书和律师工作报告作为发行人本次发行上市所必备的法定文件,随其他材料一同上报,并依法对所出具的法律意见承担责任。

本所同意发行人部分或全部在招股说明书中自行引用或按中国证监会的审核要求引用法律意见书或律师工作报告的内容,但发行人作上述引用时,不得因引用而导致法律上的歧义或曲解。

本法律意见书仅供发行人本次发行上市之目的使用,不得用作任何其他目的。

本所律师根据《证券法》第二十条、第一百七十三条的要求,按照律师行业公认的业务标准、道德规范和勤勉尽责精神,在对发行人提供的有关文件和事实进行了充分核查验证的基础上,现出具法律意见如下:

**一、本次发行上市的批准和授权**

(一) 发行人于 2009 年 7 月 1 日召开第一届董事会第十二次会议,依法就本次发行上市的具体方案、本次发行募集资金使用的可行性及其他必须明确的事项作出决议,并提请股东大会批准。

(二)本次发行上市已经依照法定程序获得于 2009 年 7 月 16 日召开的 2009 年第二次临时股东大会的有效批准。本次临时股东大会在召集、召开方式、议事

程序及表决方式等方面均符合《公司法》和公司章程的有关规定。

（三）　本次临时股东大会就本次发行的股票种类和数量、面值、发行对象、定价方式、募集资金用途、发行前滚存利润的分配方案、上市证券交易所、决议的有效期以及授权董事会办理本次发行上市具体事宜等事项进行了审议，会议决议的内容合法有效。

（四）　本次临时股东大会授权发行人董事会全权处理在本次发行申报过程中必须处理的与本次发行有关的一切事务，其授权范围和表决程序未违反法律、法规和公司章程的规定，有关授权合法有效。

（五）　发行人本次发行尚待中国证监会核准，有关股票的上市交易尚需经深圳证券交易所同意。

**二、发行人本次发行上市的主体资格**

（一）发行人由厦门三五互联科技有限公司（以下简称"三五科技"）整体变更而设立，三五科技于 2004 年 4 月 1 日成立，至今持续经营时间已经超过三年。

（二）三五科技于 2007 年 8 月 29 日依法整体变更设立股份公司，符合法律、法规和规范性文件的规定。

（三）　发行人目前持有有效的《企业法人营业执照》。

（四）发行人已通过厦门市工商行政管理局 2008 年的企业年度检验。

本所认为，发行人的设立及历次变更（包括整体变更为股份公司）已获得有关批准，并经公司登记机关核准登记，履行了必要的法律程序，符合法律、法规和规范性文件的规定。发行人通过历年年检，至今已合法存续三年以上，不存在依据法律、法规等规定需要终止的情形，由此，发行人已经具备本次发行上市的

主体资格。

**三、本次发行上市的实质条件**

发行人本次发行上市为非上市的股份有限公司首次公开发行 A 股并在深圳证券交易所创业板上市。经对照《公司法》、《证券法》、《创业板首发办法》等法律、法规和规范性文件，本所认为，发行人本次发行上市符合有关法律、法规和规范性文件规定的各项实质条件：

**（一）发行人本次发行上市符合《创业板首发办法》第十条之规定。**

公司依法设立且持续经营三年以上。以扣除非经常性损益前后归属于母公司的净利润孰低者为计算依据，公司 2007 年度盈利 25,302,506.46 元、2008 年度盈利 27,588,531.70 元，两年连续盈利，净利润累计 52,891,038.16 元，不少于 1000 万元，且持续增长；发行人最近一期末净资产为 83,772,866.18 元，不少于 2000 万元，且不存在未弥补亏损；发行人目前的股本总额为 4,000 万元，不少于 3,000 万元。

**（二）发行人本次发行上市符合《创业板首发办法》第十一条之规定。**

公司设立的股本、历次增资的股本、以有限公司的净资产折合股份公司的股本已经足额缴纳，发起人用作股份公司出资的资产的权属转移手续已办理完毕。公司的主要资产不存在重大权属纠纷。

**（三）发行人本次发行上市符合《创业板首发办法》第十二条之规定。**

发行人的主营业务为：通过软件运营服务（SaaS）模式，依靠自主研发的应用软件系统，重点面向中国中小企业客户，提供企业邮箱、电子商务网站建设、网络域名、办公自动化系统（OA）、客户关系管理系统（CRM）等软件产品及服务；发行人 2006 年、2007 年、2008 年以及 2009 年上半年的主营业务收入占发行人全部收入的比例分别为 98.76%、99%、98.43%和 98.47%，主营业务突出；

发行人的生产经营活动符合法律、行政法规和公司章程的规定，符合国家产业政策。发行人的生产经营活动符合环境保护政策。

**（四）发行人本次发行上市符合《创业板首发办法》第十三条之规定。**

发行人最近两年内主营业务没有发生重大变化；发行人最近两年内董事、高级管理人员没有发生重大变化；发行人最近两年内实际控制人没有发生变更。

**（五）发行人本次发行上市符合《创业板首发办法》第十四条之规定。**

发行人不存在以下影响其持续盈利能力的情形：

1. 发行人的经营模式、产品或服务的品种结构已经或者将发生重大变化，并对发行人的持续盈利能力构成重大不利影响。

2. 发行人的行业地位或发行人所处行业的经营环境已经或者将发生重大变化，并对发行人的持续盈利能力构成重大不利影响。

3. 发行人在用的房产、商标、专利、著作权、软件、域名等重要资产或者技术的取得或者使用存在重大不利变化的风险。

4. 发行人最近一年的营业收入或净利润对关联方或者有重大不确定性的客户存在重大依赖。

5. 发行人最近一年的净利润主要来自合并财务报表范围以外的投资收益。

6. 其他可能对发行人持续盈利能力构成重大不利影响的情形。

**（六）发行人本次发行上市符合《创业板首发办法》第十五条之规定。**

发行人依法纳税，无任何欠缴、偷漏税行为；发行人享受的各项税收优惠符合相关法律法规的规定；发行人享受的各项财政补贴、奖励符合相关法律法规的规定；发行人的经营成果对税收优惠不存在严重依赖。

**（七）发行人本次发行上市符合《创业板首发办法》第十六条之规定。**

发行人不存在重大偿债风险，不存在影响发行人持续经营的担保、诉讼以及

仲裁等重大或有事项。

**（八）发行人本次发行上市符合《创业板首发办法》第十七条之规定。**

发行人股东持有的发行人股权均清晰，且不存在被质押或其他有争议的情形；发行人控股股东和受控股股东、实际控制人支配的股东所持发行人的股份不存在重大权属纠纷。

**（九）发行人本次发行上市符合《创业板首发办法》第十八条之规定。**

发行人资产完整；发行人合法拥有从事业务经营所必需的房产、商标、专利、著作权、软件、域名的所有权或者使用权，且上述资产不存在权利障碍；发行人业务及人员、财务、机构独立，具有完整的业务体系和直接面向市场独立经营的能力；发行人与控股股东、实际控制人及其控制的其他企业间不存在同业竞争以及严重影响发行人独立性或者显失公允的关联交易。

**（十）发行人本次发行上市符合《创业板首发办法》第十九条之规定。**

发行人具有完善的公司治理结构，依法建立了健全的股东大会、董事会、监事会以及独立董事、董事会秘书、审计委员会制度，相关机构和人员能够依法履行职责。

**（十一）发行人本次发行上市符合《创业板首发办法》第二十条之规定。**

发行人会计基础工作规范，财务报表的编制符合企业会计准则和相关会计制度的规定，在进行会计确认、计量和报告时保持了应有的谨慎，对相同或者相似的经济业务选用了一致的会计政策，无随意变更的情形，在所有重大方面公允地反映了发行人的财务状况、经营成果和现金流量。

**（十二）发行人本次发行上市符合《创业板首发办法》第二十一条之规定。**

发行人制订了《内部控制制度》并且予以实施，能够合理保证发行人财务报告的可靠性、生产经营的合法性、营运的效率与效果。

**（十三）发行人本次发行上市符合《创业板首发办法》第二十二条之规定。**

发行人制订了《财务管理内部控制制度》，严格管理资金的使用。截止本法律意见书出具之日，不存在发行人的资金被控股股东、实际控制人及其控制的其他企业以借款、代偿债务、代垫款项或者其他方式占用的情形。

**（十四）发行人本次发行上市符合《创业板首发办法》第二十三条之规定。**

发行人于 2009 年 7 月 16 日召开的 2009 年第二次临时股东大会通过本次发行后适用的《章程（草案）》，以及《对外担保管理制度》，均已经明确规定发行人对外担保的审批权限和审批程序。截止本法律意见书出具之日，不存在发行人为控股股东、实际控制人及其控制的其他企业提供担保的情形。

**（十五）发行人本次发行上市符合《创业板首发办法》第二十四条之规定。**

发行人的董事、监事和高级管理人员已经了解股票发行上市相关法律法规，知悉上市公司及其董事、监事和高级管理人员的法定义务和责任。

**（十六）发行人本次发行上市符合《创业板首发办法》第二十五条之规定。**

发行人的董事、监事和高级管理人员具备法律、行政法规和规章规定的任职资格。发行人的董事、监事和高级管理人员不存在下列情形：

1. 被中国证监会采取证券市场禁入措施尚在禁入期的。

2. 最近三年内受到中国证监会行政处罚，或者最近一年内受到证券交易所公开谴责的。

3. 因涉嫌犯罪被司法机关立案侦查或者涉嫌违法违规被中国证监会立案调查，尚未有明确结论意见的。

**（十七）发行人本次发行上市符合《创业板首发办法》第二十六条之规定。**

发行人最近三年内不存在违反工商、税收、环保、海关、质量技术监督、劳动、外汇、城管、土地房产、信息产业、通信等行政管理而受到行政处罚且情节严重的情形，不存在损害投资者合法权益和社会公共利益的重大违法行为；控股股东、实际控制人龚少晖不存在损害投资者合法权益和社会公共利益的重大违法行为，且无违法犯罪记录；发行人及其控股股东、实际控制人最近三年内不存在未经法定机关核准，擅自公开或者变相公开发行证券，或者有关违法行为虽然发生在三年前，但目前仍处于持续状态的情形。

**（十八）发行人本次发行上市符合《创业板首发办法》第二十七条之规定。**

发行人募集资金用于主营业务，并有明确的用途；募集资金数额和投资项目与发行人现有生产经营规模、财务状况、技术水平和管理能力等相适应。

**（十九）发行人本次发行上市符合《创业板首发办法》第二十八条之规定。**

发行人制订的《募集资金管理制度》规定发行人募集资金应当存放于董事会决定的专项账户集中管理。

**（二十）发行人本次发行上市符合《证券法》第五十条之规定。**

发行人目前的股份总额为 4,000 万股，假定本次发行 1,350 万股，则占本次发行后股份总额（5,350 万股）的 25.23%，超过 25%。

**（二十一）发行人的发行申请文件不存在虚假记载、误导性陈述或者重大遗漏。**

发行人本次报送中国证监会的首次公开发行股票并在创业板上市的申请文件不存在虚假记载、误导性陈述或者重大遗漏。

**四、发行人的历史沿革**

（一）三五科技依法成立，历次变更均获得有效的批准并在政府部门履行了必要的手续，为合法有效；三五科技在整体变更为股份公司之前有效存续。

（二）三五科技成立时的注册资本分期缴付，不符合当时《公司法》的规定，但鉴于这是厦门市政府给予企业的一种普遍的扶持政策，且三五科技的注册资本已先于规定的时间缴付完毕，故此三五科技成立注册资本分期缴付的行为不会对本次发行上市构成重大阻碍。

（三）三五科技整体变更设立股份公司，符合法律法规规定的设立条件、设立方式和设立程序；《发起人协议》符合有关法律、法规和规范性文件的规定，为合法有效的法律文件，不可能引致股份公司的发起设立行为存在潜在纠纷。

（四）发起人由三五科技整体变更发起设立，其经营期限可以自三五科技成立之日起（2004 年 4 月 1 日）连续计算。

（五）股份公司成立后发生的股票转让行为均合法有效；有关股票转让行为均在股份公司成立一年后发生，符合《公司法》第 142 条的规定；有关转让方为法人单位的，均履行了相应的决策程序取得相关批准；有关股票转让的合同和协议合法有效；有关股票转让行为不存在导致代持关系或信托关系的情形。

**五、发行人的独立性**

发行人具有完整的业务体系和直接面向市场独立经营的能力，发行人的资产、人员、财务、机构、业务独立，在其他方面亦不存在影响其独立性的严重缺陷。

**六、发行人的股东（实际控制人）**

（一）发行人目前的股东共 20 名，包括 16 名自然人股东和 4 名法人股东。

公司的法人股东均为依法设立、合法存续、独立享有民事权利并承担民事义务的企业法人；公司的自然人股东除龚含远外均具有完全民事行为能力；龚含远未成年，是限制民事行为能力人，可以进行与他的年龄、智力相适应的民事活动；其他民事活动由喻建红（其母，监护人）代理，或者征得喻建红同意。

（二）公司股东均具有法律、法规和规范性文件规定的、担任股东并向公司出资的资格。

（三）三五科技整体变更为股份公司的发起人投入股份公司的资产的产权关系清晰，将上述资产投入股份公司不存在法律障碍。

（四）股东对发行人历次投资的资金均由其以合法方式取得，不存在向发行人借款、也不存在由发行人为其提供担保的情形；各股东所持有的发行人股份不存在信托、代持的情况，亦未与他人就持有发行人股份签署过任何信托、代持等协议。

（五）发行人的股东符合《公司法》规定的法定股东人数，其住所均在中国境内。

（六）不存在股东所持发行人股票被质押或其他有争议的情形。

（七）不存在股东将其全资附属企业或其他企业先注销再以其资产折价入股发行人的情况。不存在股东以其在其他企业中的权益折价入股发行人的情况。

（八）龚少晖先生为发行人的实际控制人，其对发行人的控制权近两年未发生变更。

## 七、发行人的股本及演变

（一）发行人设立的股本、历次增资的股本、以有限公司的净资产折合股份公司的股本已经足额缴纳。

（二）发行人历次股权变动合法、合规、真实、有效。

（三）发行人的股权设置、股本结构符合《公司法》等有关法律、法规、规范性文件的有关规定，产权界定和确认清晰，不存在纠纷。

（四）发行人股票不存在质押、冻结或设定其他第三者权益的情况，亦未涉及任何纠纷、争议或诉讼。

## 八、发行人的附属公司、分支机构

（一）截止本法律意见书出具之日，发行人现有 13 家附属公司、分支机构，包括 6 家全资子公司和 7 家分公司。

（二）发行人取得附属公司的股权、设立子公司和分公司，均取得发行人股东大会的有效批准，并已在相关政府部门获得了必要的批准文件，履行了必要的登记注册法律程序。

（三）发行人的子公司、分公司均合法成立。

（四）发行人的子公司和分公司均合法存续，不存在依据法律、法规等规定需要终止的情形。

## 九、发行人的业务

（一）发行人的经营范围已经厦门市工商行政管理局核准登记，符合法律、法规和规范性文件的规定；发行人实际从事的业务没有超出其《企业法人营业执照》上核准的经营范围和经营方式。

（二）发行人在中国香港特别行政区设立的全资子公司三五香港成立至今尚未开展业务。除此之外，发行人没有在中国大陆以外设立其他分支机构或者从事

经营活动。

（三）发行人最近三年又一期持续经营主营业务，未发生过重大变更。

（四）发行人的收入主要来自于主营业务，主营业务突出。

（五）发行人从事业务经营活动，已取得必要的资质证书或履行了相关法律手续。

（六）不存在影响发行人持续经营的法律障碍。

**十、关联交易及同业竞争**

（一）　关联方

发行人的主要关联方有：

1. 持发行人股份超过 5%的主要股东。

2. 厦门精通科技实业有限公司（"精通科技"）。龚少晖曾持有精通科技的股权。2006 年 12 月 29 日，发行人受让精通科技 99%的股权，精通科技成为发行人的控股子公司，不再为发行人的关联方。

3. 厦门三五互联信息技术有限公司（"三五信息"）。截止本律师意见书之日，发行人控股股东龚少晖持有三五信息 83.48%的股权。

4. 厦门市二进制数码科技有限公司（"二进制"）。截止本律师意见书之日，关联方三五信息持有二进制 60%的股权。

5. OnlineNIC, Inc. （"美国公司"）。发行人控股股东龚少晖曾持有美国公司 100%的股权，2007 年 11 月 28 日将全部股权转让予无关联关系的三方，美国公

司不再为发行人的关联方。

6. 福建中金在线网络股份有限公司（"中金在线"）。发行人的股东（持股比例5.765%）、监事会主席沈文策是中金在线的控股股东。

（二） 经核查，发行人与关联方近三年来主要存在接受担保、受让商标申请权和商标、向三五信息出售资产、出租办公场所、向美国公司提供技术服务、向龚少晖、二进制提供资金等关联交易事项（具体参见本所律师工作报告正文第十部分"关联交易和同业竞争"）。

本所认为，发行人近三年的关联交易及关联往来中：（1）接受担保、受让商标申请权和商标，为发行人单方受益，不存在损害发行人及其他股东利益的情况；（2）向三五信息出售资产按账面净值转让，价格公允合理；有关资产与发行人的业务经营无关，转让该资产不影响发行人的业务经营；（3）出租办公场所的价格与市场公允价格一致；（4）向美国公司提供技术服务的收费定价合理公允，该收入占发行人营业收入的比例较低，对发行人的营业收入、利润不构成重大影响；（5）向龚少晖、二进制提供资金已于2007年收回且参照同期银行贷款利率收取利息。截止本律师意见书之日，不存在关联方违规占用发行人资金的情形。

截止本法律意见书出具之日，发行人与控股股东、实际控制人及其控制的其他企业间不存在严重影响发行人独立性或者显失公允的关联交易。

（三）发行人目前使用的和上市后适用的章程、《关联交易决策制度》皆对关联交易决策权力与程序作出规定。有关规定合法有效，并可以有效地规范发行人的关联交易。

（四） 发行人与其主要股东及控股股东、实际控制人控制的其他企业不存在同业竞争。

（五） 发行人涉及的关联交易，以及避免同业竞争的承诺，已经在本次发

行上市的招股说明书（申报稿）及其他相关文件中进行了充分披露，不存在重大遗漏和重大隐瞒的情况。

## 十一、发行人的主要财产

（一）发行人拥有的主要财产：

1. 精通科技拥有厦门市思明区软件园二期观日路 8 号的一栋六层房产的其中五层（不包地下车库），并取得相关的《厦门市土地房屋权证》。

2. 发行人现持有 7 个注册商标（9 个类别），正在申请 12 个商标（44 个类别）的注册。

3. 发行人已申请 6 项专利并获受理。

4. 发行人拥有 8 项著作权，精通科技拥有 2 项著作权。

5. 发行人 4 个软件产品取得《软件产品登记证书》。

6. 发行人持有 25 个主要域名。

（二）发行人、精通科技的主要财产不存在被查封、抵押、质押或权利受到限制的其他情形。发行人、精通科技对其主要财产的所有权或使用权的行使没有受到任何限制。

## 十二、发行人的重大债权债务

（一）发行人正在履行的重大合同均合法有效，目前不存在任何纠纷或争议，合同的履行不存在潜在的法律风险。

（二）2008 年发行人采购金额、销售金额排名前十的相关合同当事人，除中金在线外，与发行人、发行人控股股东皆无关联关系。发行人与中金在线的关联交易额占发行人 2008 年业务总额的 0.21%，不构成重大关联交易。

（三）发行人已履行完毕的重大合同不存在产生潜在纠纷的可能。

（四）截止本法律意见书出具之日，发行人不存在因环境保护、知识产权、

产品质量、劳动安全、人身权等原因产生的侵权之债。

（五） 截止本法律意见书出具之日，发行人与关联方之间不存在重大债权债务关系；发行人与关联方之间不存在相互提供担保的情况。

（六） 截止 2009 年 6 月 30 日列入发行人合并后其他应收、其他应付账目项下金额较大的款项系因发行人正常的经营活动而发生，债权债务关系清楚，不存在违反法律、法规限制性规定的情况。

**十三、发行人重大资产变化及收购兼并**

（一） 本所律师工作报告第四项"发行人的历史沿革"所述之增资、公司类型变更，第 8.1.2.11 条所述之收购精通科技股权、第 8.1.2.12 条所述之精通科技增资以及第 10.2.3 条所述之发行人向三五信息出售资产等情形外，发行人最近三年又一期不存在其他重大资产重组、合并、分立、增资扩股、减少注册资本、收购或出售资产等行为。

（二） 发行人目前不存在其他拟进行的资产置换、资产剥离、资产出售或收购等行为。

**十四、发行人章程的制定与修改**

（一） 发行人章程及其历次修改（包括三五科技的章程及其历次修改）均获得有关批准，并在厦门市工商局登记，符合《公司法》及其他法律、法规、规范性文件的规定。

（二） 发行人现行章程并无违反《公司法》及国家现行有关法律、法规、规范性文件规定的内容。

（三） 为本次发行上市，发行人依照中国证监会发布的《上市公司章程指引》（2006 年修订）、《上市公司股东大会规则》及其他有关规定，结合发行人的

实际情况拟定了公司章程（草案），该公司章程（草案）不存在与《上市公司章程指引》（2006 年修订）重大不一致的条款，亦不存在违反现行法律、法规和规范性文件规定的内容。

**十五、发行人股东大会、董事会、监事会议事规则及规范运作**

（一）　发行人建立了健全的组织机构。

（二）　发行人制订了股东大会、董事会及监事会议事规则及其他相关工作制度，符合法律、法规、规范性文件及公司章程的规定。

（三）　发行人历次股东大会、董事会、监事会在召集、召开方式、提案、议事程序、表决方式、决议内容及签署等方面均合法、合规、真实、有效。

（四）　发行人股东大会、董事会的历次授权或重大决策行为均符合有关法律、法规和公司章程的规定，均合法、合规、真实、有效。

**十六、发行人董事、监事和高级管理人员及其变化**

（一）发行人董事、监事及高级管理人员的任职情况符合法律、法规和规范性文件和公司章程的有关规定。

（二）发行人近三年董事、监事及高级管理人员的变化符合《公司法》及公司章程的规定，已履行了必要的法律手续。

（三）发行人最近两年内董事、高级管理人员均没有发生重大变化。

（四）发行人目前聘请三名独立董事，占董事人数的三分之一以上，符合《关于在上市公司建立独立董事制度的指导意见》及其他法律法规的相关规定。其任职资格符合《公司法》、《关于在上市公司建立独立董事制度的指导意见》及其他法律、法规、规范性文件以及公司章程的相关规定。发行人现行章程、发行上市

后适用的《章程（草案）》及《独立董事工作制度》均已对独立董事的职权范围作出了相应的规定,该职权范围的规定符合法律、法规和规范性文件的有关规定。

**十七、发行人的税务和财政补贴**

（一）发行人所执行的税种、税率符合现行法律、法规和规范性文件的规定。

（二）发行人及其控股子公司近三年依法纳税,不存在被税务部门处罚的情形。

（三）发行人、精通公司所享受的财政补贴不违反法律、法规的规定,发行人、精通公司享受该等财政补贴合法有效。

（四）发行人的经营成果对税收优惠不存在重大依赖。

**十八、发行人的环境保护和产品质量、技术等标准**

（一）发行人从事业务经营不会对环境造成影响。

（二）　发行人最近三年又一期（自 2006 年 1 月至 2009 年 6 月）能够遵守国家和地方环境保护法律法规,未因环境违法行为而遭受行政处罚。

（三）　发行人本次发行募集资金投资项目已取得厦门市环境保护局、厦门市环境保护局思明分局的批复文件。

（四）　发行人已通过 ISO9001：2000 和 CMMI3（软件成熟度阶段性三级评估）认证。近三年来不存在因违反有关产品质量和技术监督方面的法律、法规受到行政处罚且情节严重的情形。

**十九、发行人募股资金的运用**

（一）　发行人本次发行募集资金拟投资项目已在厦门市发展和改革委员会办理了备案手续。

（二）　发行人拟投资项目未涉及与他人合作投资的情况，亦不会引致与发行人股东产生同业竞争的情形。

## 二十、发行人的业务发展目标

发行人的业务发展目标与其主营业务一致，符合国家法律、法规和规范性文件的规定，不存在潜在的法律风险。

## 二十一、诉讼、仲裁或行政处罚

（一）截止本法律意见书出具之日，发行人不存在尚未了结的或可以合理预见的、针对其重要资产、权益和业务的、可能对本次发行上市有实质性影响的重大诉讼、仲裁案件或行政处罚事项。

（二）截止本法律意见书出具之日，持有发行人 5%以上（含）股份的股东不存在尚未了结的或可以合理预见的重大诉讼、仲裁案件或行政处罚事项。

（三）截止本法律意见书出具之日，发行人董事、监事、高级管理人员均不存在尚未了结的或可以合理预见的重大诉讼、仲裁或行政处罚案件。

## 二十二、发行人招股说明书法律风险的评价

发行人招股说明书（申报稿）与本所出具的法律意见书和律师工作报告无矛盾之处，招股说明书（申报稿）不致因引用本法律意见书和律师工作报告的内容而出现虚假记载、误导性陈述或重大遗漏。

## 二十三、需要说明的其他问题

（一）发行人已采取措施以保护公司的知识产权且有关保护措施是合法、合规、充分、有效的。

（二）公司、各分支机构已根据有关法律、法规和规范性文件的规定和要求，为员工缴纳养老保险、基本医疗保险、失业保险、工伤保险、生育医疗保险以及住房公积金。

## 二十四、结论意见

综上所述，本所对发行人本次发行上市发表总体结论性意见如下：

（一）发行人符合《公司法》、《证券法》、《创业板首发办法》等法律、法规和规范性文件所规定的公开发行股票并在创业板上市的条件。

（二）发行人及发行人的控股股东、实际控制人的行为不存在违法、违规的情况。

（三）发行人在招股说明书（申报稿）中引用的法律意见书和律师工作报告的内容适当，招股说明书（申报稿）不致因引用法律意见书和律师工作报告的内容而出现虚假记载、误导性陈述或重大遗漏。

本律师工作报告正本六份。

（此页无正文，为《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的法律意见书》之签字盖章页）



北京市中伦律师事务所　　　　负 责 人：　　张学兵

经办律师：　赖继红

邹云坚

2009 年 7 月 24 日

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（二）



中国北京市建国门外大街甲 6 号 SK 大厦 36-37 层    邮政编码:100022
36-37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China
电话/Tel: (8610) 5957-2288  传真/Fax: (8610) 6568-1022/1838
网址 http://www.zhonglun.com

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（二）

**致：厦门三五互联科技股份有限公司**

北京市中伦律师事务所（以下简称"本所"）作为厦门三五互联科技股份有限公司（以下简称"公司"、"三五互联"或"发行人"）申请首次公开发行人民币普通股并在深圳证券交易所创业板上市（以下简称"本次发行上市"）聘请的法律顾问，就发行人本次发行上市出具了《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的法律意见书》（以下简称"原法律意见书"）、《北京市中伦律师事务所关于为厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市出具法律意见书的律师工作报告》（以下简称"律师工作报告"）、《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书》（以下简称"补充法律意见书"）。

2009 年 9 月 17 日，中国证券监督管理委员会(以下简称"中国证监会")就发行人本次发行上市的申请发出了《关于对厦门三五互联科技股份有限公司举报有关问题进行核查的函》(创业板信访核查函〔2009〕6 号)(以下简称"《信访核查函》")。为此，本所就《信访核查函》涉及的有关事宜出具本补充法律意见书〔 以下简称"补充法律意见书（二）" 〕，对原法律意见书、补充法律意见书和律师工作报告作出补充；对于原法律意见书、补充法律意见书和律师工作报告中未发生变化的内容，补充法律意见书（二）不再重复发表意见。

为出具补充法律意见书（二），本所根据《中华人民共和国公司法》、《中华人民共和国证券法》(以下简称"《证券法》")以及中国证监会发布的《首次公开发行股票并在创业板上市管理暂行办法》(以下简称"《创业板首发办法》")

等有关法律、法规和规范性文件的规定，在原法律意见书、补充法律意见书和律师工作报告所依据的事实的基础上，就出具补充法律意见书（二）所涉事实进行了补充调查，就有关事项向发行人作出了查询和询问，并与保荐人及发行人进行了讨论，并取得了相关的证明及文件。

补充法律意见书（二）中所使用的术语、名称、缩略语，除特别说明之外，与其在本所原法律意见书、补充法律意见书和律师工作报告中的含义相同。

本所承诺，本所已严格履行法定职责，遵循了勤勉尽责和诚实信用原则，对补充法律意见书（二）涉及的有关事宜进行了核查与验证，保证补充法律意见书（二）中不存在虚假记载、误导性陈述及重大遗漏。

本所根据《证券法》第二十条、第一百七十三条的要求，按照律师行业公认的业务标准、道德规范和勤勉尽责精神，在对公司提供的有关文件和事实进行了充分核查验证的基础上，现出具补充法律意见如下：

**一、报告期内实际控制人龚少晖转让所持 OnlineNic, Inc.（以下简称"OnlineNic 公司"）股权的具体情况，包括转让时间、转让价格、定价依据、受让方基本情况及其与发行人和实际控制人的关系、报告期内及目前 OnlineNic 公司与发行人的业务往来和关联关系。**

<u>**核查过程：**</u>

**1、OnlineNic 公司的基本情况**

OnlineNic 公司成立于 1999 年 10 月 6 日，注册地为美国加利福尼亚州。2007 年 11 月 28 日前，OnlineNic 公司由龚少晖 100%持有。

**2、OnlineNic 公司股权转让的情况**

2007 年 11 月 28 日，龚少晖与 Rex W. Liu 签署《股票购买协议》，约定龚少晖将 OnlineNic 公司的全部股权以 1 万美元的价格转让予 Rex W. Liu。美国律师事务所 Crone Rozynko LLP 出具意见，证明上述股权转让手续已于 2007 年 11 月 28 日完成。

2009 年 9 月 19 日，Rex W. Liu 出具书面声明如下：

（1）上述股权转让是真实的。Rex W. Liu 已向龚少晖支付股权转让款 1 万美元。该价款为 Rex W. Liu 自筹资金，来源合法。

（2）Rex W. Liu 与龚少晖或其亲属或主要社会关系不存在任何关联关系。

（3）Rex W. Liu 持有的 OnlineNic 公司的股权为 Rex W. Liu 依法拥有，不存在为任何人代持、或接受任何人信托的行为。

（4）Rex W. Liu 成为 OnlineNic 公司的股东后，已依法承担有关的股东责任。

**3、本次股权转让的背景**

根据原上市计划，三五互联曾计划于 2008 年年初向中国证监会递交首次公开发行股票并上市申请文件（深圳中小板），为此于 2007 年年底，三五互联需审慎考虑及厘清与关联方的关系。由于其时三五互联与 OnlineNic 公司均受龚少晖控制，且均从事域名注册业务，为避免潜在的同业竞争，三五互联需收购 OnlineNic 公司或龚少晖将其持有的 OnlineNic 公司股权全部转让予无关联的第三方。尽管 OnlineNic 公司的净利润不高，但营业收入较大，而当时《<首次公开发行股票并上市管理办法>第十二条 "发行人最近 3 年内主营业务没有发生重大变化" 的适用意见———证券期货法律适用意见[2008]第 3 号》尚未颁布，三五互联担心收购 OnlineNic 公司会延误上市计划，因此龚少晖决定将其持有的 OnlineNic 公司股权全部转让予无关联的第三方。

**4、作价依据**

上述股权转让作价 1 万美元，是综合考虑了以下因素：

（1）鉴于三五互联已于 2007 年 2 月取得 ICANN 认证的域名注册商资质，龚少晖考虑到 OnlineNic 公司的未来商业价值降低，且其在 OnlineNic 公司投入时间和精力所带来的收益会远低于其在国内业务上投入所获得的收益，因此龚少晖愿以 1 万美元转让 OnlineNic 公司的股权。

（2）在股权转让前，OnlineNic 公司未体现出较强的盈利能力，基于对未来预期的不明确，OnlineNic 公司股权的转让价格定价较低。

（3）股权转让时，龚少晖与 OnlineNic 公司约定三五互联将持续为 OnlineNic 公司提供域名技术服务，三五互联将持续获得服务收益。

（4）Rex W. Liu 自 2000 年起担任 OnlineNic 公司首席运营官，对 OnlineNic 公司的发展作出了贡献，因此在转让定价时，龚少晖酌情考虑了此因素，在转让价格上给予了 Rex W. Liu 一定优惠。

**5、受让方基本情况**

受让方 Rex W. Liu 为美国人，曾于日本东京明治大学主持研究项目、于美国 Job Corps 政府规划项目中任销售经理和区域协调员，并成功运营该项目中的互联网络。2000 年起任 OnlineNic 公司首席运行官。除在 OnlineNic 公司任职外，龚少晖与 Rex W. Liu 两人不存在任何关联关系。

**6、OnlineNic 公司与发行人的业务往来和关联关系**

报告期内及目前 OnlineNic 公司与发行人的业务往来及关联关系分为以下几个阶段：

| 时间段 | 业务往来内容 | 关联关系 |
| --- | --- | --- |

| 2006 年 1 月至 2007 年 2 月 | 1、精通科技代理 OnlineNic 公司在中国大陆市场的国际域名业务； 2、三五互联为 OnlineNic 公司提供域名技术服务。 | 同一实际控制人 |
|---|---|---|
| 2007 年 2 月至 2007 年 12 月 | 三五互联为 OnlineNic 公司提供域名技术服务。 | 同一实际控制人 |
| 2008 年 1 月迄今 | 三五互联为 OnlineNic 公司提供域名技术服务。 | 无关联关系 |

**<u>经核查，本所认为：</u>**

1、龚少晖、Rex W. Liu 有关 OnlineNic 公司的股权转让真实、合法、有效；

2、股权转让定价未损害任何第三方的利益；

3、龚少晖与 Rex W. Liu 不存在关联关系或者影响发行人本次发行上市的其他关系；

4、发行人与 OnlineNic 公司之间相互业务独立，发行人与 OnlineNic 公司之间的交易金额较小，对发行人财务状况及经营成果不构成重大影响。

**二、OnlineNic 公司的域名业务与发行人主要业务的关系，报告期内及目前发行人代理 OnlineNic 公司域名业务与客户之间是否存在争议或纠纷情况，如存在，对发行人经营运行及本次发行上市的具体影响。**

**<u>核查过程：</u>**

OnlineNic 公司的域名业务与发行人主要业务的关系如下表：

|  | 发行人 | **OnlineNic 公司** | 关系 |
|---|---|---|---|
| **资质** | 1、国际域名注册商资质 2、国内域名注册商资质 | 国际域名注册商资质 | OnlineNic 公司先于发行人取得国际域名注册商资质 |

| 客户群体 | 国内客户 | 国外客户 | 无 |
|---|---|---|---|
| 域名种类 | 国际域名和国内域名 | 仅国际域名 | 国际域名种类基本相同 |

注：国际域名主要是指.com、.net、.org 等国际通用域名；国内域名主要是指中国的.cn域名。

1999 年，OnlineNic 获得 ICANN 认证的顶级域名注册商资质，并开始从事针对境外客户的国际域名注册业务。随后精通科技成为 OnlineNic 的境内代理商，从事针对境内客户的国际域名注册业务。

2007 年 2 月，发行人取得 ICANN 认证的顶级域名注册商后，精通科技转为发行人的国际域名代理商，继续从事针对境内客户的国际域名注册业务。目前，OnlineNic 从事针对于境外客户的国际域名注册业务。

经核查，本所认为： 精通科技在代理 OnlineNic 公司域名业务时与客户之间不存在争议或纠纷情况。

**三、OnlineNic 公司被美国地方法庭判决赔偿 3320 万美元对实际控制人、对发行人经营运作及本次公开发行上市的具体影响，实际控制人直接或间接持有发行人的股份是否因此存在纠纷或潜在纠纷等风险隐患。**

核查过程：

2008 年 6 月 6 日，Verizon 公司认为 OnlineNic 公司代理客户注册了至少663 个与"Verizon"域名相类似的域名，遂在美国地方法庭起诉 OnlineNic 公司。由于 OnlineNic 公司股东、负责人 Rex W. Liu 的联系地址变更未及时更新，未收到有关开庭传票。美国地方法庭缺席审讯并于 2008 年 12 月 19 日作出判决：（1）按每个域名造成 50,000 美元损失计算，判令 OnlineNic 公司赔偿 Verizon公司 3,315 万美元；（2）OnlineNic 公司将与"Verizon"域名相类似的域名转给Verizon 公司；（3）禁止 OnlineNic 公司注册与"Verizon"域名相类似的域名。

目前 OnlineNic 公司已提起进一步诉讼。

经核查，无精通科技代理的域名注册客户牵涉到上述诉讼事件。

**经核查，本所认为：**

OnlineNic 公司为有限责任公司，其股东应承担有限责任。2007 年 11 月 28 日，龚少晖将其持有的 OnlineNic 公司全部股权转让予 Rex W. Liu 后，龚少晖、发行人与 OnlineNic 公司均无关联关系。发行人及其子公司目前业务均独立于 OnlineNic 公司。因此 OnlineNic 公司于 2008 年 6 月遭受诉讼的事项不会对发行人实际控制人、发行人经营运作及本次公开发行上市构成影响，龚少晖直接或间接持有发行人的股份不会因此存在纠纷或潜在纠纷等风险隐患。上述诉讼事项与龚少晖、发行人均无任何直接或间接关系，龚少晖、发行人均不会因此承担任何赔偿责任。

补充法律意见书（二）正本五份。

补充法律意见书（二）

（此页无正文，为《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书（二）》之签字盖章页）



负责人：　张学兵

经办律师：

赖继红

邹云坚

2009 年 9 月 20 日

补充法律意见书

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（三）



中国北京市建国门外大街甲 6 号 SK 大厦 36-37 层　　邮政编码:100022

36-37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China

电话/Tel: (8610) 5957-2288　传真/Fax: (8610) 6568-1022/1838

网址 http://www.zhonglun.com

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（三）

**致：厦门三五互联科技股份有限公司**

北京市中伦律师事务所（以下简称"本所"）作为厦门三五互联科技股份有限公司（以下简称"公司"、"三五互联"或"发行人"）申请首次公开发行人民币普通股并在深圳证券交易所创业板上市（以下简称"本次发行上市"）聘请的法律顾问，就发行人本次发行上市出具了《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的法律意见书》（以下简称"原法律意见书"）、《北京市中伦律师事务所关于为厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市出具法律意见书的律师工作报告》（以下简称"律师工作报告"）、《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书》（以下简称"补充法律意见书"）以及《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书（二）》〔以下简称"补充法律意见书（二）"〕。

本所现就美国 OnlineNIC, Inc.（以下简称"OnlineNIC"）有关事宜出具本补充法律意见书〔以下简称"补充法律意见书（三）"〕，对原法律意见书、补充法律意见书、补充法律意见书（二）和律师工作报告作出补充；对于原法律意见书、补充法律意见书、补充法律意见书（二）和律师工作报告中未发生变化的内容，补充法律意见书（三）不再重复发表意见。

为出具补充法律意见书（三），本所根据《中华人民共和国公司法》、《中华人民共和国证券法》（以下简称"《证券法》"）以及中国证监会发布的《首次公开发行股票并在创业板上市管理暂行办法》（以下简称"《创业板首发办法》"）等有关法律、法规和规范性文件的规定，在原法律意见书、补充法律意见书、补充法律

意见书（二）和律师工作报告所依据的事实的基础上，就出具补充法律意见书（三）所涉事实进行了补充调查，就有关事项向发行人作出了查询和询问，并与保荐人及发行人进行了讨论，并取得了相关的证明及文件。

补充法律意见书（三）中所使用的术语、名称、缩略语，除特别说明之外，与其在本所原法律意见书、补充法律意见书、补充法律意见书（二）和律师工作报告中的含义相同。

本所承诺，本所已严格履行法定职责，遵循了勤勉尽责和诚实信用原则，对补充法律意见书（三）涉及的有关事宜进行了核查与验证，保证补充法律意见书（三）中不存在虚假记载、误导性陈述及重大遗漏。

本所根据《证券法》第二十条、第一百七十三条的要求，按照律师行业公认的业务标准、道德规范和勤勉尽责精神，在对公司提供的有关文件和事实进行了充分核查验证的基础上，现出具补充法律意见如下：

**一、OnlineNIC 的基本情况，股权转让的情况、股权转让的背景、作价依据、受让方基本情况、OnlineNIC 与发行人的业务往来和关联关系。**

<u>**核查过程：**</u>

**（一）OnlineNIC 的基本情况**

OnlineNIC 成立于 1999 年 10 月 6 日，注册地为美国加利福尼亚州。2007 年 11 月 28 日前，OnlineNIC 由龚少晖 100％持有。

OnlineNIC 为经 ICCAN 授权的国际域名顶级注册商，从事国际域名注册业务，主要是通过代理商销售。其代理商及市场主要在中国大陆境外。2005 年至 2007 年，OnlineNIC 的主要财务数据如下：

单位：万美元

| 项目 | 2005 年末/<br>2005 年度 | 2006 年/<br>2006 年度 | 2007 年/<br>2007 年度 |
|---|---|---|---|
| 总资产 | 20.02 | 76.83 | 98.30 |
| 净资产 | -5.47 | 7.68 | 10.72 |

| 营业收入 | 496.81 | 584.89 | 659.98 |
|---|---|---|---|
| 毛利额 | 32.77 | 28.51 | 28.12 |
| 净利润 | 2.43 | 12.58 | 2.57 |

### （二）OnlineNIC 股权转让的情况

2007 年 11 月 28 日，龚少晖与 Rex W. Liu 签署《股票购买协议》，约定龚少晖将 OnlineNIC 的全部股权以 1 万美元的价格转让予 Rex W. Liu。根据美国律师事务所 Crone Rozynko LLP 的核验，上述股权转让手续已于 2007 年 11 月 28 日完成。

### （三）本次股权转让的背景

根据原上市计划,发行人曾计划于 2008 年年初向中国证监会递交首次公开发行股票并在深圳中小板上市申请文件，由于其时发行人与 OnlineNIC 均受龚少晖控制，且均从事域名注册业务，为避免潜在的同业竞争，发行人需在 2007 年底前厘清与 OnlineNIC 的关系。

基于下述原因，龚少晖先生选择向无关联第三方转让 OnlineNIC 的全部股权：（1）美国市场与国内市场是完全不同的市场， OnlineNIC 复制发行人业务模式可能性较小，未来的发展空间有限；（2）OnlineNIC 的业务为域名注册业务，客户主要为国外客户，与发行人目前以企业邮箱等高附加值业务为主的经营模式不存在协同效应，如果由发行人收购 OnlineNIC，发行人的收入结构、盈利模式、盈利水平都将产生重大变化；（3）《<首次公开发行股票并上市管理办法>第十二条 "发行人最近 3 年内主营业务没有发生重大变化" 的适用意见———证券期货法律适用意见[2008]第 3 号》在 2007 年底时尚未颁布，OnlineNIC 的营业收入金额较高，收购可能会导致发行人业绩连续计算存在一定的风险。

由于龚少晖长期在国内生活，不了解美国市场情况，难以在美国履行公开询价等程序，在 OnlineNIC 股权转让时间要求较高的情况下，龚少晖选择了有收购意愿同时又了解公司情况的 Rex W. Liu 作为收购方。

（四）作价依据

截止 2007 年底，OnlineNIC 的净资产为 10.72 万美元，上述股权转让作价 1 万美元，综合考虑了以下因素：

1、鉴于发行人已于 2007 年 2 月取得 ICANN 认证的域名注册商资质，OnlineNIC 的未来商业价值降低；

2、OnlineNIC 仅从事域名注册业务，盈利能力不强；

3、股权转让时，Rex W. Liu 由于刚购置了物业，短期支付能力有限，考虑到 Rex W. Liu 自 2000 年起担任 OnlineNIC 首席运营官，对 OnlineNIC 的发展作出了贡献，且一直收入不高，因此在转让定价时，龚少晖酌情考虑了此因素，在转让价格上给予了 Rex W. Liu 一定优惠；

4、Rex W. Liu 长期管理 OnlineNIC，了解公司情况。转让 OnlineNIC 股权予 Rex W. Liu，省却了股权转让过程中可能涉及的中介机构费用；

5、股权转让时，龚少晖与 OnlineNIC 约定发行人将持续为 OnlineNIC 提供域名技术服务，发行人将持续获得服务收益。

（五）受让方基本情况

受让方 Rex W. Liu 为美国人，2000 年起任 OnlineNIC 首席运行官。Rex W. Liu 曾于日本东京明治大学主持研究项目、于美国 Job Corps 政府规划项目中任销售经理和区域协调员，并成功运营该项目中的互联网络。

据本所核查，除在 OnlineNIC 任职外，龚少晖与 Rex W. Liu 及其主要亲属之间均不存在任何关联关系。

2009 年 9 月 19 日，Rex W. Liu 亦出具书面声明如下：

1、上述股权转让是真实的。Rex W. Liu 已向龚少晖支付股权转让款 1 万美元。该价款为 Rex W. Liu 自筹资金，来源合法。

2、Rex W. Liu 与龚少晖或其亲属或其主要社会关系不存在任何关联关系。

3、Rex W. Liu 持有的 OnlineNIC 的股权为 Rex W. Liu 依法拥有，不存在为任何人代持、或接受任何人信托的行为。

4、Rex W. Liu 成为 OnlineNIC 的股东后，已依法承担有关的股东责任。

**（六）OnlineNIC 与发行人的业务往来和关联关系**

报告期内及目前 OnlineNIC 与发行人的业务往来及关联关系分为以下几个阶段：

| 时间段 | 业务往来内容 | 关联关系 |
|---|---|---|
| 2006 年 1 月至 2007 年 2 月 | 1、精通科技代理 OnlineNIC 在中国大陆市场的国际域名业务；<br><br>2、发行人为 OnlineNIC 提供域名技术服务。 | 同一实际控制人 |
| 2007 年 3 月至 2007 年 12 月 | 发行人为 OnlineNIC 提供域名技术服务。 | 同一实际控制人 |
| 2008 年 1 月迄今 | 发行人为 OnlineNIC 提供域名技术服务。 | 无关联关系 |

报告期内及目前，OnlineNIC 与发行人的交易情况如下：

| | 2006 年 | 2007 年 | 2008 年 | 2009 年上半年 | 2009 年 7－8 月 |
|---|---|---|---|---|---|
| 涉交交易金额 | 64.8 万元 | 93.6 万元 | 172.32 万元 | 82.2 万元 | 27.4 万元 |
| 占发行人当期营业收入的比例 | 0.81% | 0.96% | 1.49% | 1.42% | 1.3% |

<u>经核查，本所认为：</u>

1、龚少晖、Rex W. Liu 有关 OnlineNIC 的股权转让真实、合法、有效；

2、龚少晖与 Rex W. Liu 不存在关联关系或者影响发行人本次发行上市的其他关系；

3、发行人与 OnlineNIC 之间业务相互独立，发行人与 OnlineNIC 之间相关服务的交易金额较小，对发行人财务状况及经营成果不构成重大影响。

**二、OnlineNIC 的域名业务与发行人主要业务的关系，报告期内及目前发行人代理 OnlineNIC 域名业务与客户之间不存在争议或纠纷。**

<u>核查过程：</u>

OnlineNIC 的域名业务与发行人主要业务的关系如下表：

|  | 发行人 | **OnlineNIC** | 关系 |
|---|---|---|---|
| **资质** | 1、国际域名注册商资质<br>2、国内域名注册商资质 | 国际域名注册商资质 | OnlineNIC 先于发行人取得国际域名注册商资质 |
| **客户群体** | 国内客户 | 国外客户 | 无 |
| **域名种类** | 国际域名和国内域名 | 仅国际域名 | 国际域名种类基本相同 |

注：国际域名主要是指.com、.net、.org 等国际通用域名；国内域名主要是指中国的.cn 域名。

1999 年，OnlineNIC 获得 ICANN 认证的顶级域名注册商资质，并开始从事针对境外客户的国际域名注册业务。随后精通科技成为 OnlineNIC 的境内代理商，从事针对境内客户的国际域名注册业务。

2007 年 2 月，发行人取得 ICANN 认证的顶级域名注册商后，精通科技转为发行人的国际域名代理商，继续从事针对境内客户的国际域名注册业务。目前，OnlineNIC 仅从事针对于境外客户的国际域名注册业务。

<u>经核查，本所认为：</u> 精通科技在代理 OnlineNIC 域名业务时与客户之间不存在争议或纠纷情况。

## 三、OnlineNIC 的有关诉讼情况

### （一）Verizon 起诉 OnlineNIC 有关情况

<u>核查过程：</u>

1、诉讼起因

2008 年 6 月 6 日，原告 Verizon California Inc.("Verizon")认为被告 OnlineNIC 代理客户注册了至少 663 个与"Verizon"域名相类似的域名，遂在美国地方法院加利福尼亚州北区法庭（以下称"美国法院"）起诉 OnlineNIC。

2、判决情况

由于 OnlineNIC 股东、负责人 Rex W. Liu 的联系地址变更未及时更新，未收到有关开庭传票。美国法院缺席审判并于 2008 年 12 月 19 日作出判决：（1）按每个域名造成 50,000 美元损失计算，判令 OnlineNIC 赔偿 Verizon3,315 万美元；（2）OnlineNIC 将与"Verizon"域名相类似的域名转给 Verizon；（3）禁止 OnlineNIC 注册与"Verizon"域名相类似的域名。

**3、判决履行情况**

根据美国律师的声明，该侵权行为是代理商所为，根据美国域名管理有关规定及以往案例，注册商只要能证明侵权为代理商所为，通常无需承担赔偿责任。Verizon 是美国第一大本土电话公司和第二大电信服务商，2006 年营业额达 900亿美元（引自"MBA 智库百科"），OnlineNIC 经营规模较小，Verizon 起诉 OnlineNIC 的主要目的是为了及时阻止域名侵权行为并收回有关域名而非获得相应数额的经济赔偿。由此，2009 年 10 月 4 日，OnlineNIC 和 Verizon 就该案签署了《和解协议》，同时，Verizon 要求对赔偿数额等严格保密。

根据《和解协议》的规定，OnlineNIC 将向 Verizon 支付一笔款项作为该案判决的履行，而 Verizon 将免除 OnlineNIC、其雇员、股东以及关联公司（"被免责方"）与该案有关的 2009 年 10 月 4 日之前产生的所有被索赔项。

2009 年 10 月 19 日，OnlineNIC 根据《和解协议》的约定向 Verizon 支付了相关款项并履行相关义务，《和解协议》得到执行。由于《和解协议》中存在保密条款，本所未获知具体的赔偿金额及相关义务。

2009 年 11 月 2 日，原告 Verizon 的代理律师 David J. Steele 和 Howard A. Kroll 向美国法院提交《判决的履行情况》，声明"Verizon 已接受 OnlineNIC 的款项或履行，并放弃上述判决给予的权利，上述判决已完全履行"。

**4、本所核查了以下文件／进行了以下核查工作**

**（1）美国律师 Perry J. Narancic 出具的声明**

2009 年 11 月 23 日，美国律师 Perry J. Narancic 出具《Perry J. Narancic 的声明》，主要内容如下：

（i）其在 Verizon 诉 OnlineNIC 一案为法庭记录在案的 OnlineNIC 的律师；

（ii）OnlineNIC 和 Verizon 已就本案签署了《和解协议》。根据《和解协议》

的约定，OnlineNIC 将向 Verizon 支付一笔款项作为本案判决的履行，而 Verizon 将免除 OnlineNIC、其雇员、股东以及关联公司（"被免责方"）与本案有关的 2009 年 10 月 4 日之前产生的所有被索赔项；

（iii）《和解协议》约定了保密条款，其表述为"双方应对本协议的条款严格保密。如果需要出具本《和解协议》，需要出具本《和解协议》的一方，应在收到《强制出具通知》后 3 天内将该通知提交给另一方，另外，进行披露一方应尽量让该《和解协议》不被披露或者限制其披露予相关的法庭或审判庭。双方可陈述该案已和解，亦可使用已公布的记录"。根据美国法律的规定，只有美国法庭出具的命令方可强制《和解协议》的出具；

（iv）OnlineNIC 已根据《和解协议》的约定履行其义务，包括支付了约定的款项；

（v）根据《和解协议》的约定，Verizon 向法院提交了《判决的履行情况》，在该《判决的履行情况》中，Verizon 声明：①Verizon 已接受 OnlineNIC 支付的款项和履行义务；②Verizon 诉 OnlineNIC 一案判决已全部得到履行。由此，Verizon 免除了 OnlineNIC 及被免责方 2009 年 10 月 4 日之前产生的所有被索赔项，包括与本案有关的诉求；

（vi）其确认 OnlineNIC 于 2009 年 10 月 19 日自行支付和解款项完毕；

（vii）其仔细地审查了有关本案的证据，包括 OnlineNIC 的运营数据库。在此审查基础上，其得出结论：本案所宣称的侵权行为由 OnlineNIC 的代理商所为。

上述美国律师 Perry J. Narancic 的声明及其附件，即美国地方法庭存档的《判决的履行情况》，均已在美国履行了相应的公证、认证手续。

**（2）对 Perry J. Narancic 身份的核查**

2009 年 10 月 21 日，加利福尼亚州律师协会出具《身份证明》，证明 Perry J. Narancic 为加利福尼亚州律师。该证明已在美国履行了相应的公证、认证手续。

本所已登录美国加利福尼亚州律师协会的官方网站进行核查，其上记载 Perry J. Narancic 是加利福尼亚州律师协会会员律师，会员编号 206820。

**（3）对美国地方法院网站有关内容核查**

本所律师登录美国地方法院的官方网站（https://ecf.cand.uscourts.gov）对本案进行核查并确认：（i）上述《判决的履行情况》为本案原告向美国法院提交的、经美国法院认可并存档的有效法律文件；（ii）原告 Verizon 的律师为 David J.

Steele 和 Howard A. Kroll；（iii）被告 OnlineNIC 的律师为 Perry J. Narancic；（iv）OnlineNIC 已根据《和解协议》的约定支付了款项，本案判决经已履行完毕。

**（4）无关联关系的美国律师的独立核查文件**

本所聘请了美国律师 Anne-Marie Dinius 对本案进行独立的核查。根据其核查，Anne-Marie Dinius 出具声明确认：（i）《和解协议》约定了保密条款，其表述为"双方应对本协议的条款严格保密。如果需要出具本《和解协议》，需要出具本《和解协议》的一方，应在收到《强制出具通知》后 3 天内将该通知提交给另一方，另外，进行披露一方应尽量让该《和解协议》不被披露或者限制其披露予相关的法庭或审判庭。双方可陈述该案已和解，亦可使用已公布的记录"。（ii）根据美国法律的规定，只有美国法庭出具的命令方可强制《和解协议》的出具。

美国律师 Anne-Marie Dinius 上述声明已在美国履行了相应的公证、认证手续。

**（5）和解款项的支付**

根据 OnlineNIC 律师的上述陈述，上述和解款项由 OnlineNIC 于 2009 年 10 月 19 日自行支付完毕。

根据发行人、发行人控股股东龚少晖先生的陈述，并经本所核查，发行人和龚少晖均没有海外账户，亦未支付或协助 OnlineNIC 支付上述和解款项。

本所核查了发行人、精通科技 2009 年 1 月 1 日至 2009 年 11 月 30 日的银行海外付款记录共 72 笔，均为发行人、精通科技因正常业务经营而付给名域名供应商的款项，未发现有其他不明汇款或支出。

**基于上述对 Verizon 诉 OnlineNIC 一案核查，本所确认：**

1、发行人向中国证监会提交的英文文件在美国所作的公证和认证手续完备，符合在外国形成的法律文件在中国使用所必需的公证和认证程序要求，相关文件真实、有效；

2、发行人向中国证监会提交的英文文件的中文翻译件内容与英文原件内容一致；

3、Perry J. Narancic 身份为本案中 OnlineNIC 方的美国代理律师；

4、本案双方签署了《和解协议》，OnlineNIC 已按照协议约定于 2009 年 10 月 19 日自行向 Verizon 足额支付和解款项完毕，不存在发行人、精通科技或龚少

晖支付或协助支付和解款项的情形；

5、Verizon 已向法院提交《判决的履行情况》，声明判决已完全履行，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

## （二）Yahoo! Inc 公司起诉 OnlineNIC 有关情况

### 核查过程：

### 1、诉讼起因

2008 年 12 月 19 日，原告 Yahoo! Inc 公司（"Yahoo"）认为被告 OnlineNIC 代理客户注册了至少 544 个与"yahoo"域名相类似的域名，遂在美国法院起诉 OnlineNIC，要求 OnlineNIC 转让所有涉嫌侵权的域名给 Yahoo，并给予赔偿。

### 2、诉讼解决情况

美国法院收到起诉书后通知 OnlineNIC 答辩。OnlineNIC 与 Yahoo 及时进行了沟通并向 Yahoo 提交有关文件，证明侵权行为主要由其代理商所为，该证明文件得到 Yahoo 的认可。由此，2009 年 10 月 4 日，Yahoo 和 OnlineNIC 签署了《和解协议》，OnlineNIC 向 Yahoo 履行了相关义务后，美国法院于 2009 年 10 月 22 日出具《撤回判决》，判令 Yahoo 诉 OnlineNIC 一案"撤回原告本案之诉求，且不得另行起诉。"

### 3、本所核查了以下文件 / 进行了以下核查工作

### （1）美国律师 Perry J. Narancic 出具的声明

美国律师 Perry J. Narancic 在本案中代理 OnlineNIC，其于 2009 年 11 月 23 日出具声明，主要内容如下：

（i）其在本案中担任 OnlineNIC 的代理律师。

（ii）Yahoo 和 OnlineNIC 已于 2009 年 10 月 4 日就本案签署了《和解协议》。根据和解协议的约定，OnlineNIC 将向 Yahoo 履行某些义务，而 Yahoo 将撤回起诉且不再以同一事宜重新起诉，并免除 OnlineNIC、其雇员、股东以及关联公司（"被免责方"）所有可能于 2009 年 10 月 4 日之前产生的、与域名注册有关的所有被索赔项，包括本案的索赔项。

（iii）《和解协议》约定了保密条款，其表述为"双方应对本协议及其条款严格保密。双方仅可陈述该案已和解。但是，如果被强制要求需要出具本《和解协议》，需要出具本《和解协议》的一方，应在披露前通知另一方，以便让另一方有机会向有关法庭或审判庭提出反对或异议。需披露一方应尽量让该《和解协议》不受披露或者限制其披露予相关的法庭或审判庭"。根据美国法律的规定，只有美国法庭出具的命令方可强制《和解协议》的出具。

（iv）OnlineNIC 已履行其义务以符合 Yahoo 的撤诉要求。

（v）OnlineNIC 已根据《和解协议》的约定履行其义务，由此，Yahoo 向法庭提交撤诉的动议，撤回其有关本案的全部索赔项。2009 年 10 月 22 日，法庭颁发判令，撤回 Yahoo 的起诉且不得另行起诉。根据美国法律的规定，一旦起诉撤回且不得另行起诉，Yahoo 不得就同一事实再起诉 OnlineNIC。Yahoo 亦免除 OnlineNIC 以及被免责方所有可能于 2009 年 10 月 4 日之前产生的、与域名注册有关的所有被索赔项，包括本案的索赔项。

美国律师 Perry J. Narancic 的上述声明已在美国履行了相应的公证、认证手续。

**（2）对美国地方法院网站有关内容核查**

本所律师登录美国法院官方网站（https://ecf.cand.uscourts.gov）对本案进行核查并确认：（i）上述《撤回判决》为美国法院存档的、由美国法院签署的有效法律文件；（ii）Perry J. Narancic 在本案中代理 OnlineNIC；以及（iii）美国法院已撤回本案原告之诉求，且原告不得另行起诉。

**（3）无关联关系的美国律师的独立核查文件**

本所聘请了美国律师 Anne-Marie Dinius 对 Yahoo 诉 OnlineNIC 一案进行独立的核查。根据其核查，Anne-Marie Dinius 确认：（i）《和解协议》约定了保密条款，其表述为"双方应对本协议的条款严格保密。如果需要出具本《和解协议》，需要出具本《和解协议》的一方，应在收到《强制出具通知》后 3 天内将该通知提交给另一方，另外，本《和解协议》的一方应尽量让该《和解协议》不受披露或者限制其披露予相关的法庭或审判庭。双方可陈述该案已和解，亦可使用已公布的记录"。（ii）根据美国法律的规定，只有美国法院出具的命令方可强制《和解协议》的出具。

美国律师 Anne-Marie Dinius 的上述声明已在美国履行了相应的公证、认证手

续。

**基于上述对 Yahoo 诉 OnlineNIC 一案核查，本所确认：**

1、发行人向中国证监会提交的英文文件在美国所作的公证和认证手续完备，符合在外国形成的法律文件在中国使用所必需的公证和认证程序要求，相关文件真实、有效；

2、发行人向中国证监会提交的英文文件的中文翻译件内容与英文原件内容一致；

3、在本案中，Perry J. Narancic 是 OnlineNIC 的代理律师；

4、本案双方签署了《和解协议》，OnlineNIC 已按照《和解协议》的约定履行了义务，Yahoo 的起诉已撤回且不得另行起诉，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

**（三）经全面地、审慎地核查 OnlineNIC 在美国的上述两宗诉讼，本所认为：**

1、Verizon 诉 OnlineNIC 一案：（1）OnlineNic 公司为有限责任公司，其股东 Rex 承担有限责任；（2）OnlineNIC 已自行支付所有和解款项并履行了有关义务，不存在发行人、精通科技或龚少晖支付或协助支付和解款项的情形；（3）Verizon 已明确放弃美国法院 2008 年 12 月 19 日判决所规定的其对 OnlineNIC 的权利，本案的判决已履行完毕，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

2、Yahoo 诉 OnlineNIC 一案：（1）OnlineNIC 已履行了有关义务；（2）本案已撤回且不得另行起诉，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

3、发行人及其控股股东龚少晖与上述诉讼均无任何关系，不会因此承担任何赔偿责任，龚少晖直接或间接持有发行人的股份不会因此存在纠纷或潜在纠纷等风险隐患，发行人业务经营及本次发行上市不会因此受到任何影响。

本补充法律意见书（三）正本五份。

（此页无正文，为《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书（三）》之签字盖章页）



北京市中伦律师事务所          负责人：      张学兵

经办律师：

赖继红

邹云坚

2009 年 12 月 3 日

Exhibit E

# CALIFORNIA JURAT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document, to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

STATE OF CALIFORNIA          }

COUNTY OF _San Francisco_ }

Subscribed and sworn to (or affirmed) before me on this __12th__ day of __April__ , __2023__
                                                                            Date                Month            Year

by _____Spencer   Chase_____

_____

*Name of Signers*

proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: *Priti Sacikh*

*Signature of Notary Public*

> PRITI PARIKH
> COMM. # 2286563
> NOTARY PUBLIC · CALIFORNIA
> SAN FRANCISCO COUNTY
> COMM. EXPIRES MAY 24, 2023

Seal
Place Notary Seal Above

-------------------------------------------------------- **OPTIONAL** --------------------------------------------------------

*Though this section is optional, completing this information can deter alteration of the document or fraudulent attachment of this form to an unintended document.*

**Description of Attached Document**
Title or Type of Document:_____ Certificate of Translation.

Document Date:_____

Number of Pages:_____

Signer(s) Other Than Named Above:_____

**Bow Joy Services**

835 Clay Street
San Francisco, CA 94108
Phone: 415-797-9686
E-Mail: bowjoyservices@gmail.com

## Certificate of Translation

I, Spencer Chase, am competent to translate from Chinese into English, and certify that the attached

translation of: Legal Opinion, is true and accurate.

**Spencer Chase**

**(Signature of Translator)**

**Bow Joy Services**
**835 Clay Street, San Francisco, CA 94108**
**Tel:1-415-797-9686**

Beijing Zhong Lun Law Firm on the Initial Public Offering and listing on the Growth Enterprise Market of Xiamen 35 Internet Technology Co., Ltd.

Legal Opinion

Zhong Lun Law Firm

36 37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China Tel:(8610)5957-2288 Fax:(8610)6568-1022/1838

URL: http://www.zhonglun.com

3-3-1-1


Table of Contents

1. Approval and authorization for issuance and listing.
2. The issuer's main qualifications for issuance and listing.
3. Substantive conditions for this issuance and listing.
4. History and establishment of the issuer.
5. Independence of the issuer.
6. Shareholders (actual controllers)
7. Issuer's share capital and its evolution.
8. Subsidiaries and branches of the issuer.
9. The issuer's business.
10. Affiliated transactions and horizontal competition.
11. The issuer's main property holdings.
12. The issuer's major creditors and their rights and debts.
13. Major asset changes, mergers and acquisitions of the issuer.
14. Formation and revision of the issuer's articles of association.
15. The issuer's shareholders' general meeting, board of directors, board of supervisors' rules of procedure and standardized operations.
16. The issuer's directors, supervisors and senior managers and their changes.
17. Taxation and financial subsidies of the issuer.
18. The issuer's environmental protection, product quality, technology and other standards.
19. Use of Issuer's share funds.
20. The issuer's business development goals.
21. Litigation, Arbitration or Administrative Penalty.
22. Evaluation of the legal risk of the issuer's prospectus.
23. Other related matters.
24. Conclusions.

3-3-1-2

Beijing Zhong Lun Law Firm

Legal Opinion on Xiamen 35 Internet Technology Co., Ltd.'s Initial Public Offering and Listing on the Growth Enterprise Market

To: Xiamen 35 Internet Technology Co., Ltd.

According to the "Company Law of the People's Republic of China" (hereinafter referred to as the "Company Law"), the "Securities Law of the People's Republic of China" (hereinafter referred to as the "Securities Law") and the China Securities Regulatory Commission (hereinafter referred to as the "CSRC")  ) issued the "Interim Measures for the Administration of Initial Public Offering and Listing on the GEM" (hereinafter referred to as "the "GEM IPO Measures") and other relevant laws, regulations and regulatory documents, Beijing Zhong Lun Law Firm (hereinafter (hereinafter referred to as "the firm"), as the special legal counsel engaged by Xiamen 35 Internet Technology Co., Ltd. (hereinafter referred to as the "issuer" or the "company"), is now applying for the issuer's initial public offering of not more than 13.5 million RMB ordinary shares (A shares) and listing on the GEM of the Shenzhen Stock Exchange (hereinafter referred to as "this offering" or "this offering and listing"), this legal opinion is issued.

According to the "Legal Service Agreement" signed between the firm and the issuer, the lawyers of the firm have reviewed the relevant documents and materials of the issuer's issuance and listing, and are authorized to issue legal opinions and lawyers' work reports.

The firm has obtained the assurance from the issuer that the issuer has provided the firm with authentic original written materials, copy materials or oral testimony necessary

for the issuance of this legal opinion. There are no omissions and the signatures and seals on all documents are true, and all duplicate materials or photocopies are consistent with the originals.

The facts are crucial for the issuance of this legal opinion and cannot be supported by independent evidence, therefore the firm relies on the supporting documents issued by relevant government departments or other relevant units to issue this legal opinion.

The firm issues legal opinions based on the facts that have occurred or existed before the date of issuance of this legal opinion, and in accordance with the current laws, regulations and governing rules.

3-3-1-3

The firm only expresses legal opinions on Chinese legal issues related to this issuance and listing, and does not comment on overseas legal issues, accounting audits, investment decisions and other professional matters.  When accounting and auditing are involved in this legal opinion and lawyer's work report, they are quoted in strict accordance with the reports issued by relevant intermediary agencies.

Our firm promises that our lawyers have strictly performed their statutory duties, followed the principles of diligence and good faith, and conducted sufficient verification and verification of the issuer's behavior and the legality, compliance, authenticity, and validity of this application to ensure legality. There are no false records, misleading statements and major omissions in the opinions and lawyers' work reports.

The firm agrees to take this legal opinion and the lawyer's work report as the necessary legal documents for the issuer's IPO and listing, submit them together with other materials, and assume responsibility for the legal opinions issued in accordance with the law.

The Exchange agrees that the issuer may cite part or all of the contents of the legal opinion or lawyer's work report in the prospectus or in accordance with the review requirements of the China Securities Regulatory Commission, but the issuer shall not cause legal ambiguity due to the above citations.

This legal opinion is only for the issuer's purpose of this issuance and listing, and shall not be used for any other purpose.

In accordance with the requirements of Articles 20 and 173 of the Securities Law, the lawyers of our firm have reviewed the relevant documents and facts provided by the issuer in accordance with the professional standards, ethics and diligence and diligence recognized by the lawyer industry.  On the basis of full verification, the legal opinion is hereby issued as follows:

1. Approval and authorization for this issuance and listing

(1) The issuer convened the twelfth meeting of the first session of the board of directors on July 1, 2009, and made resolutions in accordance with the law on the specific plan for this issuance and listing, the feasibility of using the funds raised in this issuance and other matters that must be clarified , and submitted to the general meeting of shareholders for approval.

(2) The issuance and listing has been approved by the 2nd General Meeting of Shareholders in 2009 held on July 16, 2009 in accordance with legal procedures.  The convening, convening method, agenda of this general meeting and the voting methods are in compliance with the relevant provisions of "Company Law" and the company's articles of association.

3-3-1-4

(3) The General Meeting of Shareholders shall discuss the type and quantity of shares issued, par value, issuers, pricing methods, use of raised funds, distribution plan for accumulated profits before issuance, listed stock exchanges, validity period of resolutions, and authorization of the Board of Directors to handle specific matters such as issuance and listing all have been deliberated and the contents of the meeting resolutions are legal and valid.

(4) The general meeting of shareholders authorizes the issuer's board of directors to handle all matters related to the issuance that must be handled during the application process of the issuance, and the scope of authorization and voting procedures do not violate the provisions of laws, regulations and the company's articles of association. The relevant authorization is legal and valid.

(5) The issuance of the issuer is yet to be approved by the China Securities Regulatory Commission, and the listing and trading of relevant stocks still needs to be approved by the Shenzhen Stock Exchange.

2. The issuer's main qualifications for this issuance and listing

(1) The issuer was established through the overall transformation of Xiamen 35 Internet Technology Co., Ltd. (hereinafter referred to as "35 Technology"). 35 Technology was established on April 1, 2004, and has been operating continuously for more than three years.

(2) On August 29, 2007, 35 Technology changed and established a joint-stock company as a whole according to law, which complied with the provisions of laws, regulations and normal documentation.

(3) The issuer currently holds a valid "Business License for Enterprise".

(4) The issuer has passed the 2008 enterprise annual inspection by Xiamen Administration for Industry and Commerce.

The Exchange believes that the issuer's establishment and previous changes (including the overall change into a joint-stock company) have obtained relevant approvals, and have been approved and registered by the company registration authority, fulfilled the necessary legal procedures, and complied with laws, regulations and regulatory documents.  The issuer has passed the annual inspection over the years and has legally existed for more than three years so far. There is no need to terminate according to laws and regulations. Therefore, the issuer already has the qualification.

3-3-1-5

3. Substantive conditions for this issuance and listing

The issuer's listing is an unlisted joint stock company's initial public offering of A shares and listing on the Growth Enterprise Market of the Shenzhen Stock Exchange.  After comparing the "Company Law", "Securities Law", "GEM IPO Measures" and other laws, regulations and normative documents, our firm believes that the issuer's current

issuance and listing complies with the provisions of relevant laws, regulations and normative documents.  Substantive conditions:

 (1) The issuer's current issuance and listing complies with the provisions of Article 10 of the "Measures for IPOs on the Growth Enterprise Market".

 The company is legally established and has been operating continuously for more than three years.  Based on the lower of the net profit attributable to the parent company before and after deducting non-recurring gains and losses, the company's 2007 annual profit was 25,302,506.46 yuan, and its 2008 annual profit was 27,588,531.70 yuan. It has been profitable for two consecutive years, and its accumulated net profit is 52,891,038.16 yuan, which is not less than 10 million yuan.  The issuer's net assets at the end of the latest period are 83,772,866.18 yuan, not less than 20 million yuan, and there are no unrecovered losses; the issuer's current total share capital is 40 million yuan, not less than 30 million yuan.

 (2) The issuer's current issuance and listing complies with the provisions of Article 11 of the "Measures for IPOs on the Growth Enterprise Market".

 The share capital for the establishment of the company, the share capital of previous capital increases and the net assets of the limited company equivalent to the share capital of the joint-stock company have been paid in full, and the procedures for the transfer of the ownership of the assets used by the promoters as capital contributions to the joint-stock company have been completed.  There is no major dispute over the ownership of the company's main assets.

 (3) The issuer's current issuance and listing complies with the provisions of Article 12 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer's main business is: through the software as a service (SaaS) model, relying on the self-developed application software system, focusing on Chinese small and medium-sized enterprise customers, providing corporate mailboxes, e-commerce website construction, network domain names, and office automation systems (OA) , customer relationship management system (CRM) and other software products and services; the issuer's main business income in 2006, 2007, 2008 and the first half of 2009 accounted for 98.76%, 99%, and 98.43% of the issuer's total income, respectively And 98.47%, the main business is outstanding;

3-3-1-6

The issuer's production and operation activities comply with laws, administrative regulations and the company's articles of association, as well as national industrial policies.  The issuer's production and operation activities comply with the environmental protection policy.

 (4) The issuer's current issuance and listing complies with the provisions of Article 13 of the "Measures for IPOs on the Growth Enterprise Market".

 There has been no major change in the issuer's main business in the last two years; there has been no major change in the issuer's directors and senior managers in the last two years; there has been no change in the issuer's actual controller in the last two years.

 (5) The issuer's current issuance and listing complies with the provisions of Article 14 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer does not have the following circumstances that affect its sustainable profitability:

 1. The issuer's business model, product or service variety structure has undergone or will undergo major changes, which will have a major adverse impact on the issuer's continued profitability.

 2. The industry status of the issuer or the operating environment of the industry in which the issuer operates has undergone or will undergo major changes and have a material adverse effect on the issuer's continued profitability.

 3. Important assets such as real estate, trademarks, patents, copyrights, software, and domain names in use by the issuer or at risk of major adverse changes in the acquisition or use of technology.

 4. The issuer's operating income or net profit in the most recent year is heavily dependent on related parties or customers with major uncertainties.

 5. The issuer's net profit for the most recent year mainly comes from investment income outside the scope of the consolidated financial statements.

6. Other circumstances that may have a material adverse effect on the issuer's continued profitability.

 (6) The issuer's current issuance and listing complies with the provisions of Article 15 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer pays taxes in accordance with the law and has no default or evasion of taxes; the tax incentives enjoyed by the issuer comply with the provisions of relevant laws and regulations; the financial subsidies exercised by the issuer comply with the provisions of relevant laws and regulations.

 (7) The issuer's current issuance and listing complies with the provisions of Article 16 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer has no major debt repayment risks, and there are no guarantees, lawsuits and issues that affect the issuer's continuous operation.

3-3-1-7

 (8) The issuer's current issuance and listing complies with the provisions of Article 17 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer's equity held by the issuer's shareholders is clear, and there is no pledge or other disputes; there is no major dispute over the issuer's shares held by the issuer's controlling shareholder.

 (9) The issuer's current issuance and listing complies with the provisions of Article 18 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer's assets are complete; the issuer legally owns the ownership or use of real estate, trademarks, patents, copyrights, software, and domain names necessary for business operations, and there are no rights obstacles to the above assets; the issuer's business, personnel, finance, and organization are independent , has a complete business system and the ability to operate directly in the market independently; there is no horizontal competition between the issuer and the controlling shareholder, actual controller and other enterprises controlled by it, and there is no related party transaction that seriously affects the issuer's independence or is obviously unfair.

(10) The issuer's current issuance and listing complies with the provisions of Article 19 of the "Measures for IPOs on the Growth Enterprise Market".

The issuer has a sound corporate governance structure, and has established a sound shareholder meeting, board of directors, board of supervisors, independent directors, secretary of the board of directors, and audit committee in accordance with the law, and relevant institutions and personnel can perform their duties in accordance with the law.

(11) The issuer's current issuance and listing complies with the provisions of Article 20 of the "Measures for IPOs on the Growth Enterprise Market".

The issuer's basic accounting work is standardized, and the preparation of financial statements complies with the accounting standards for enterprises and relevant accounting systems. Records are maintained in accounting confirmation, measurement and reporting, and consistent accounting methods are selected for the same or similar economic businesses.  The policy, without discretion, fairly reflects in all material respects the issuer's financial condition, results of operations, and cash flows.

(12) The issuer's current issuance and listing complies with the provisions of Article 21 of the "Measures for IPOs on the Growth Enterprise Market".

3-3-1-8

The issuer has formulated and implemented the "Internal Control System", which can reasonably guarantee the reliability of the issuer's financial report, the legality of production and operation, and the efficiency and effectiveness of operation.

(13) The issuer's current issuance and listing complies with the provisions of Article 22 of the "Measures for IPOs on the Growth Enterprise Market".

The issuer has formulated the "Internal Control System of Financial Management" to strictly manage the use of funds.  As of the date of issuance of this legal opinion, there is no situation that the issuer's funds have been occupied by the controlling shareholder, actual controller and other enterprises controlled by them in the form of loans, debt repayments, advances or other means.

(14) The issuer's current issuance and listing complies with the provisions of Article 23 of the "Measures for IPOs on the Growth Enterprise Market".

The Issuer passed the "Articles of Association (Draft)" and the "External Guarantee Management System" after the issue was approved at the 2009 Second General Meeting of Shareholders held on July 16, 2009.

As of the date of issuance of this legal opinion, there is no situation in which the issuer has provided guarantees for controlling shareholders, actual controllers and other enterprises controlled by them.

 (15) The issuer's current issuance and listing complies with the provisions of Article 24 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer's directors, supervisors and senior managers have understood the laws and regulations related to stock issuance and listing, and are aware of the statutory obligations and responsibilities of listed companies and their directors, supervisors and senior managers.

 (16) The issuer's current issuance and listing complies with the provisions of Article 25 of the "Measures for IPOs on the Growth Enterprise Market".

 The issuer's directors, supervisors and senior managers have the qualifications prescribed by laws, administrative regulations and rules.  The directors, supervisors and senior managers of the issuer are not involved with any of the following circumstances:

 1. Those who have been prohibited from entering the securities market by the China Securities Regulatory Commission and are still within the prohibition period.

 2. Received administrative punishment from the China Securities Regulatory Commission within the last three years, or publicly condemned by the stock exchange within the last one year.

 3. Being investigated by the judiciary for being suspected of committing a crime or being investigated by the China Securities Regulatory Commission for being suspected of violating laws and regulations, and there is no clear conclusion yet.

 3-3-1-9

(17) The issuer's current issuance and listing complies with the provisions of Article 26 of the "Measures for IPOs on the Growth Enterprise Market".

The issuer has not been subject to administrative punishment for violating administrative management of industry and commerce, taxation, environmental protection, customs, quality and technology supervision, labor, foreign exchange, urban management, land and real estate, information industry, communications, etc. in the past three years and there is no circumstances that damages investment. Major violations of the lawful rights and interests of investors and social and public interests; controlling shareholders and actual controllers have had no major violations of lawful rights and interests of investors and social and public interests, and have no criminal records. In the past three years, the controller has not had any public offering of securities without the approval of the statutory authority or in a disguised form, or the relevant illegal activities have occurred three years ago but are still ongoing.

(18) The issuer's current issuance and listing complies with the provisions of Article 27 of the "Measures for IPOs on the Growth Enterprise Market".

The funds raised by the issuer are used for the main business, and have a clear purpose; the amount of funds raised and investment projects are compatible with the issuer's existing production and operation scale, financial status, technical level, and management capabilities.

(19) The issuer's current issuance and listing complies with the provisions of Article 28 of the "Measures for IPOs on the Growth Enterprise Market".

The Issuer's Raised Fund Management System stipulates that the issuer's raised funds shall be deposited in a special account decided by the board of directors for centralized management.

(20) The issuer's current issuance and listing complies with the provisions of Article 50 of the Securities Law.

The issuer's current total share capital is 40 million shares. Assuming that this issuance of 13.5 million shares will account for 25.23% of the total share capital (53.5 million shares) after this issuance, it will exceed 25%.

(21) The issuer's issuance application documents contain no false records, misleading statements or major omissions.

There are no false records, misleading statements or major omissions in the application documents submitted by the issuer to the China Securities Regulatory Commission for the IPO and listing on the GEM.

3-3-1-10

4. History of the Issuer

(1) 35 Technology was established in accordance with the law, and all previous changes have been validly approved and the necessary procedures have been performed by the government department, which is legal and valid; 35 Technology existed effectively before the overall change into a joint-stock company.

(2) The registered capital of 35 Technology was paid in installments when it was established, which did not comply with the provisions of the "Company Law" at that time, but in view of the fact that this is a general support policy given to enterprises by the Xiamen Municipal Government, and the registered capital of 35 Technology has already  The payment was completed before the prescribed time, so the installment payment of the registered capital of Sanwu Technology will not constitute a major obstacle to this issuance and listing.

(3) The establishment of a joint-stock company by Sanwu Technology as a whole conforms to the establishment conditions, establishment methods and establishment procedures stipulated by laws and regulations: the "Promoter Agreement" complies with the provisions of relevant laws, regulations and normative documents, and is a legal and valid legal document.  I

(4) The promoter is established by the overall change of 35 Technology, and its business period can be counted continuously from the date of 35 Technology's establishment (April 1, 2004).

(5) The stock transfers after the establishment of the joint-stock company are all legal and valid: the relevant stock transfers all occurred one year after the establishment of the joint-stock company, which complies with the provisions of Article 142 of the "Company Law";  The relevant decision-making procedures have been performed and relevant approvals have been obtained; the contracts and agreements related to stock transfers are legal and valid; the relevant stock transfers do not lead to nominee holding or trust relationships.

5. Independence of the Issuer

 The issuer has a complete business system and the ability to operate directly to the market independently. The issuer's assets, personnel, finance, organization, and business are independent, and there are no serious defects affecting its independence in other aspects.

6. Shareholders (actual controllers) of the issuer

 (1) The issuer currently has 20 shareholders, including 16 private shareholders and 4 public shareholders.

 3-3-1-11

 The legal shareholders of the company are all established in accordance with the law, legally existing, independently exercising civil rights and assuming civil obligations: the shareholders of the company except Gong Han have full capacity for civil conduct; Gong Han is an underage person with limited capacity for civil conduct. Civil activities are represented by Yu Jianhong (his mother, guardian), or with the consent of Yu Jianhong.

 (2) All shareholders of the company are qualified to act as shareholders and contribute capital to the company as stipulated by laws, regulations and normative documents.

 (3) The property right relationship of the assets invested by the promoters of Sanwu Technology into a joint-stock company is clear, and there is no legal obstacle to investing the above-mentioned assets into the joint-stock company.

 (4) All previous investments made by the shareholders to the issuer have been legally obtained by them, and there is no borrowing from the issuer, nor is there any guarantee provided by the issuer; there is no trust for the issuer's shares held by each shareholder, nominee holding, and has not signed any trust, nominee, etc. agreements with others for holding the issuer's shares.

 (5) The shareholders of the issuer meet the statutory number of shareholders stipulated in the "Company Law", and their domiciles are all within China's Territory.

(6) There is no pledge of stocks held by shareholders or other disputes.

(7) There is no situation where shareholders cancel their wholly-owned subsidiaries or other enterprises first and then buy shares of the issuer with their assets at a discount. There is no situation where shareholders buy shares of the issuer at a discount with their interests in other enterprises.

(8) Mr. Gong Shaohui is the actual controller of the issuer, and his control over the issuer has not been released in the past two years.


7. Issuer's share capital and its evolution

(1) The share capital established by the issuer, the share capital of previous capital increases, and the net assets of the limited company converted into the share capital of the joint-stock company have been paid in full.

3-3-1-12

(2) The issuer's previous equity changes are legal, compliant, true and valid.

(3) The issuer's equity setting and share capital structure comply with the relevant provisions of the Company Law and other relevant laws, regulations, and regulatory documents, and the property rights are clearly defined and confirmed, and there are no disputes.

(4) The issuer's stocks are not pledged, frozen or set up with other third-party rights and interests, nor are they involved in any disputes, controversies or lawsuits.

8. Subsidiaries and branches of the issuer

(1) As of the date of issuance of this legal opinion, the issuer currently has 13 subsidiaries and branches, including 6 wholly-owned subsidiaries and 7 branches.

(2) The issuer acquires the equity of the subsidiary company, establishes subsidiaries and branch companies, all of which acquire the issuer's shares and effective approval of the Eastern Assembly, and has obtained the necessary approval documents from the relevant government departments, and fulfilled the necessary registration of legal procedures.

(3) The issuer's subsidiaries and branches are legally established.

(4) The issuer's subsidiaries and branches are legally in existence, and there is no circumstance that needs to be terminated in accordance with laws and regulations.

9. The Issuer's business

(1) The business scope of the issuer has been approved and registered by the Xiamen Municipal Administration for Industry and Commerce, and complies with the provisions of laws, regulations and normative documents.

(2) 35 Hong Kong, a wholly-owned subsidiary established by the issuer in the Hong Kong Special Administrative Region of China, has not started business since its establishment.  In addition, the issuer has not established other branches or engaged in operating activities.

3-3-1-13

(3) The issuer has continued to operate its main business for another period in the last three years, and there has been no major change.

(4) The issuer's income mainly comes from its main business, which is the prevailing income source.

(5) The issuer engages in business activities and has obtained the necessary qualification certificates or fulfilled relevant laws and regulations.

(6) There is no legal obstacle affecting the issuer's continuous operation.

10. Affiliated transactions and horizontal competition

The main related parties of the issuer are:

1. A major shareholder holding more than 5% of the issuer's shares.

2. Xiamen Jingtong Technology Industrial Co., Ltd. ("Jingtong Technology").  Gong Shaohui once held a stake in Proficient Technology.  On December 29, 2006, the issuer

acquired 99% of the equity of Jingtong Technology, and Jingtong Technology became the issuer's holding subsidiary and no longer a related party of the issuer.

3. Xiamen 35 Internet Information Technology Co., Ltd. ("35 Information").  As of the date of this legal opinion, Gong Shaohui, the controlling shareholder of the issuer, holds 83.48% of the shares of Sanwu Information.

4. Xiamen Binary Digital Technology Co., Ltd. ("Binary").  As of the date of this legal opinion, the related party Sanwu Information holds 60% of the shares of Binary.

5. OnlineNIC, Inc. ("US Company").  The controlling shareholder of the issuer, Gong Shaohui, once held 100% of the equity of the American company. On November 28, 2007, he transferred all the equity to an unrelated third party.The company is no longer a related party of the issuer.

3-3-1-14

6. Fujian CICC Online Network Co., Ltd. ("CICC Online").  The issuer's shareholder (5.765% shareholding ratio), Shen Wence, chairman of the board of supervisors, is the controlling shareholder of CICC Online.

After verification, in the past three years, the issuer and its related parties have mainly accepted guarantees, transferred trademark application rights and trademarks, sold assets to 35 Information, leased office space, provided technical services to American companies, provided services to Gong Shaohui and related transactions such as funds (for details, please refer to Part 10 of the main body of the report from our lawyers, "Related Transactions and Horizontal Competition").

In our opinion, these are the issuer's related transactions in the past three years:

(1) The acceptance of guarantees, the assignment of trademark application rights and trademarks, benefited the issuer unilaterally and did not harm the interests of the issuer and other shareholders.
( 2) The net book value of assets sold to Sanwu Information is transferred at a fair and reasonable price; the relevant assets have nothing to do with the issuer's business operations, and the transfer of the assets will not affect the issuer's business operations.
(3) The price of the leased office space is consistent with the fair market price.
(4) The fees and charges for providing technical services to American companies are reasonable and fair, and the income accounts for a relatively low proportion of the

issuer's operating income, which does not have a major impact on the issuer's operating income and profits. The funds were recovered in 2007 and interest was charged with reference to the bank loan interest rate for the same period. As of the date of this legal opinion, there is no related party misappropriating the issuer's funds in violation of regulations. As of the date of issuance of this legal opinion, there are no connected transactions that seriously affect the independence of the issuer or are obviously unfair between the issuer and its controlling shareholders, actual controllers and other enterprises controlled by them.

(3) The articles of association currently used by the issuer and applicable after listing, and the "Related Transaction Decision-Making System" all stipulate the decision-making power and procedures of related party transactions. The relevant regulations are legal and effective, and can effectively regulate the issuer's related party transactions.

(4) There is no horizontal competition between the issuer and other enterprises controlled by its major shareholders, controlling shareholders, or actual controllers.

(5) The related party transactions by the issuer and the commitment to avoid horizontal competition have been announced in this issue on

3-3-1-15

The listing prospectus (declaration draft) and other relevant documents have been fully disclosed, and there are no major omissions or major concealment.

11. The issuer's main property holdings

1. Proficient Technology owns a six-story building at No. 8, Guanri Road, Phase II, Software Park, Siming District, Xiamen City. The five middle floors (not including the underground garage), A "Xiamen City Land and House Ownership Certificate " are in their possession.

2. The issuer holds 7 registered trademarks (9 categories) and is applying for the registration of 12 trademarks (44 categories).

3. The issuer has applied for 6 patents that have been accepted.

4. The issuer owns 8 copyrights, and Proficient Technology owns 2 copyrights.

5. Four software products of the issuer have obtained the "Software Product Registration Certificate".

6. The issuer holds 25 major domain names.

The major properties of the issuer are not seized, mortgaged, pledged or otherwise restricted in their rights.  The issuer has no restrictions on the ownership of its main property or the exercise of the right to use it.

12. The issuer's major creditors and their rights and debts

(1) The major contracts being performed by the issuer are legal and valid, there are currently no disputes or controversies, and there is no potential legal risk in the performance of the contracts.

(2) Except for CICC Online, the parties to the top ten related contracts in terms of purchase amount and sales amount of the issuer in 2008 have no associated relationship with the issuer or the issuer's controlling shareholder.  The amount of connected transactions between the issuer and China Gold Online accounted for 0.21% of the issuer's total business in 2008, which did not constitute a major connected transaction.

(3) There is no possibility of potential disputes arising from major contracts that have been performed by the issuer.

(4) As of the date of issuance of this legal opinion, the issuer has no infringement debts arising from product quality, labor safety, personal rights, etc.

3-3-1-16

(5) As of the date of issuance of this legal opinion, there is no significant debt relationship between the issuer and related parties; there is no mutual guarantee between the issuer and related parties.

(6) As of June 30, 2009, it was included in other receivables after the issuer's merger, and the relatively large amount under other accounts payable was incurred due to the

normal operating activities of the issuer. The relationship between creditor's rights and debts is clear, and there is no violation of the law.

13. Major asset changes, mergers and acquisitions of the issuer

(1) The capital increase and company type change mentioned in the fourth item "History of the Issuer" in the legal report of our firm, the acquisition of Jingtong Technology's equity mentioned in Article 8.1.2.11, and the Jingtong Technology mentioned in Article 8.1.2.12. Except for the capital increase and the sale of assets by the issuer to Sanwu Information as mentioned in Article 10.2.3, the issuer has not had any other major asset reorganization, merger, division, capital increase and share expansion, reduction of registered capital, acquisition of or sale of assets.

(2) The issuer currently has no other planned asset replacement, asset divestiture, asset sale or acquisition.

14. Formation and revision of the issuer's articles of association

(1) The issuer's articles of association and its previous amendments (including 35 Technology's articles of association and its previous amendments) have obtained relevant approvals, and have been registered with the Xiamen Municipal Bureau of Industry and Commerce, and are in compliance with the "Company Law" and other laws, regulations, and normative document  Regulation.

(2) The issuer's current articles of association do not violate the provisions of the "Company Law" and relevant current national laws, regulations, and regulatory documents.

(3) For this issuance and listing, the issuer shall comply with the "Guidelines for the Articles of Association of Listed Companies" (revised in 2006) issued by the China Securities Regulatory Commission, "Rules of Shareholders' Meetings of Listed Companies" and other relevant regulations.

3-3-1 -17

The company's Articles of Association (draft) has been drafted according to the company's Articles of Association (draft) does not contain any clauses that are materially inconsistent with the "Guidelines for Articles of Association of Listed

Companies" (revised in 2006), nor does it contain any content that violates the provisions of current laws, regulations and regulatory documents .

15. The issuer's shareholders' general meeting, board of directors, board of supervisors' rules of procedure and standardized operations

(1) The issuer has established a sound organizational structure.

(2) The issuer has formulated the rules of procedure for the general meeting of shareholders, the board of directors and the board of supervisors and other relevant work systems, which comply with the provisions of laws, regulations, regulatory documents and the company's articles of association.

(3) The issuer's previous general meeting of shareholders, board of directors, board of supervisors, convening, convening method, proposal, discussion procedure, voting method, resolution content and signing are legal, compliant, authentic and valid.

(4) The previous authorizations or major decision-making actions of the issuer's general meeting of shareholders and the board of directors are in compliance with relevant laws, regulations and the company's articles of association, are legal, compliant, authentic and valid.

16. The issuer's directors, supervisors and senior managers and their changes

(1) The employment status of the issuer's directors, supervisors and senior managers complies with the relevant provisions of laws, regulations, normative documents and the company's articles of association.

(2) The change of the issuer's directors, supervisors and senior management personnel in the past three years complies with the provisions of the "Company Law" and the company's articles of association, and necessary legal procedures have been fulfilled.

(3) There have been no major changes in the issuer's directors and senior management personnel in the last two years.

(4) The issuer currently employs three independent directors, accounting for more than one-third of the number of directors, in compliance with the "Guiding Opinions on Establishing an Independent Director System in Listed Companies" and other relevant

provisions of laws and regulations.  His qualifications are in line with the "Company Law", "Guiding Opinions on Establishing an Independent Director System in Listed Companies" and other laws, regulations, normative documents and the company's articles of association.

3-3-1-18

The "Articles of Association (Draft)" and "Independent Director Work System" that will be applied later have made corresponding provisions on the terms of reference of independent directors, and the provisions of the terms of reference are in line with the relevant provisions of laws, regulations and regulatory documents.

17. Taxation and financial subsidies of the issuer

(1) The tax types and tax rates implemented by the issuer comply with the provisions of current laws, regulations and regulatory documents.

(2) The issuer and its holding subsidiaries have paid taxes in accordance with the law in the past three years, and have not been punished by the taxation department.

(3) The financial subsidies exercised by the issuer and Jingtong Company do not violate the provisions of laws and regulations, and the financial subsidies exercised by the issuer and Jingtong Company are legal and valid.

(4) The issuer's operating results do not rely heavily on tax incentives.

18. The issuer's environmental protection, product quality, technology and other standards

(1) The business operation of the issuer will not affect the environment.

(2) The issuer has been able to abide by national and local environmental protection laws and regulations in the last three years (from January 2006 to June 2009), and has not been subject to administrative penalties for environmental violations.

(3) The issuer has obtained the approval documents from the Xiamen Municipal Environmental Protection Bureau and the Siming Branch of the Xiamen Municipal Environmental Protection Bureau for the investment projects raised by the issuer.

(4) The issuer has passed ISO 9001:2000 and CMMI 3 (three-level software maturity assessment certification). In the past three years, there has been no serious administrative penalty for violating laws and regulations related to product quality and technical supervision.

19. Use of Issuer Share Funds

3-3-1-19

(1) The project to be invested in by the issuer with the funds raised in this issuance has gone through the filing procedures with the Xiamen Municipal Development and Reform Commission.

(2) The issuer's proposed investment project does not involve joint investment with others, nor will it cause horizontal competition with the issuer's shareholders.

20. The issuer's business development goals

The issuer's business development goals are consistent with its main business, in line with the provisions of national laws, regulations and regulatory documents, and there is no potential legal risk.

21. Litigation, Arbitration or Administrative Penalty

(1) As of the date of issuance of this legal opinion, the issuer has no unsettled or reasonably foreseeable major litigation or arbitration against its important assets, rights and interests and business that may have a substantial impact on the issuance and listing cases or administrative punishment matters.

(2) As of the date of issuance of this legal opinion, shareholders holding more than 5% (inclusive) of the issuer's shares have no outstanding or reasonably foreseeable major lawsuits, arbitration cases or administrative penalties.

(3) As of the date of issuance of this legal opinion, none of the issuer's directors, supervisors, or senior executives has any outstanding or reasonably foreseeable major litigation, arbitration, or administrative penalty cases.

22. Evaluation of the legal risk of the issuer's prospectus

There is no contradiction between the issuer's prospectus (declaration draft) and the legal opinion and lawyer's work report issued by the firm, and the prospectus (declaration draft) will not contain false records or misleading information due to citing the contents of this legal opinion and lawyer's work report.

23. Other related matters.

3-3-1-20

(1) The issuer has taken measures to protect the company's intellectual property rights and the relevant protection measures are legal, compliant, sufficient and effective.

(2) The company and its branches have paid pension insurance, basic medical insurance, unemployment insurance, work-related injury insurance, maternity medical insurance and housing provident fund for employees in accordance with the provisions and requirements of relevant laws, regulations and regulatory documents.

24. Conclusions

In summary, the overall conclusive opinions on the issuer's offering and listing are as follows:

(1) The issuer meets the conditions for public offering of shares and listing on the GEM as stipulated in laws, regulations and normative documents such as the Company Law, the Securities Law, and the Measures for IPOs on the GEM.

(2) The conduct of the issuer, its controlling shareholder, and actual controller does not violate any law or regulation.

(3) The content of the legal opinions and lawyer's work report cited by the issuer in the prospectus (declaration draft) is appropriate, and the prospectus (declaration draft) will not contain false records or misleading information due to the content of the legal opinion and lawyer's work report cited. There are six original copies of this legal opinion.

3-3-1-21

(There is no text on this page, it is the signed and stamped page of "Beijing Zhong Lun Law Firm's Legal Opinion on Xiamen 35 Internet Technology Co., Ltd.'s Initial Public Offering and Listing on the Growth Enterprise Market")

( Seal )

Principal:

Zhang Xuebing
(Signature)

Staff Attorneys:

Lai Jihong
(Signature)

Zou Yunjian
(Signature)

2009.7.24

3-3-1-22

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

# 法律意见书


中 伦 律 师 事 务 所
ZHONG LUN LAW FIRM

中国北京市建国门外大街甲6号 SK 大厦 36-37 层　邮政编码:100022
36-37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China
电话/Tel: (8610) 5957-2288 传真/Fax: (8610) 6568-1022/1838
网址 http://www.zhonglun.com

# 目　录

一、本次发行上市的批准和授权 ............................................................. 4

二、发行人本次发行上市的主体资格 ..................................................... 5

三、本次发行上市的实质条件 ................................................................. 6

四、发行人的历史沿革及设立 ............................................................... 11

五、发行人的独立性 ............................................................................... 11

六、股东（实际控制人） ....................................................................... 11

七、发行人的股本及演变 ....................................................................... 12

八、发行人的附属公司和分支机构 ....................................................... 13

九、发行人的业务 ................................................................................... 13

十、关联交易及同业竞争 ....................................................................... 14

十一、发行人的主要财产 ....................................................................... 16

十二、发行人的重大债权债务 ............................................................... 16

十三、发行人重大资产变化及收购兼并 ............................................... 17

十四、发行人章程的制定与修改 ........................................................... 17

十五、发行人股东大会、董事会、监事会议事规则及规范运作 .......... 18

十六、发行人董事、监事和高级管理人员及其变化 ........................... 18

十七、发行人的税务 ............................................................................... 19

十八、发行人的环境保护和产品质量、技术等标准 ........................... 19

十九、发行人募股资金的运用 ............................................................... 19

二十、发行人的业务发展目标 ............................................................... 20

二十一、诉讼、仲裁或行政处罚 ........................................................... 20

二十二、发行人招股说明书法律风险的评价 ....................................... 20

二十三、其他需要说明的问题 ............................................................... 20

二十四、结论意见 ................................................................................... 21

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的法律意见书

致：厦门三五互联科技股份有限公司

　　根据《中华人民共和国公司法》（以下简称"《公司法》"）、《中华人民共和国证券法》（以下简称"《证券法》"）以及中国证券监督管理委员会（以下简称"中国证监会"）发布的《首次公开发行股票并在创业板上市管理暂行办法》（以下简称"《创业板首发办法》"）等有关法律、法规和规范性文件的规定，北京市中伦律师事务所（以下简称"本所"）作为厦门三五互联科技股份有限公司（以下简称"发行人"或"公司"）聘请的专项法律顾问，现为发行人申请首次公开发行不超过 1,350 万股人民币普通股（A 股）及在深圳证券交易所创业板上市事宜（以下简称"本次发行"或"本次发行上市"），出具本法律意见书。

　　根据本所与发行人签订的《法律服务协议》，本所律师对发行人本次发行上市的有关文件资料进行了审查，并获授权出具法律意见书和律师工作报告。

　　本所已经得到发行人的保证：即发行人已向本所提供了本所认为出具本法律意见书所必备的真实的原始书面材料、副本材料或口头证言；发行人在向本所提供文件时并无遗漏，所有文件上的签名、印章均是真实的，所有副本材料或复印件均与原件一致。

　　对出具本法律意见书至关重要而又无法得到独立的证据支持的事实，本所依赖政府有关部门或其他有关单位出具的证明文件以出具本法律意见书。

　　本所依据本法律意见书出具之日以前已经发生或存在的事实，并依据我国现行法律、法规和规范性文件发表法律意见。

本所仅就与本次发行上市有关的中国法律问题发表法律意见，并不对有关境外法律问题、会计审计、投资决策等专业事项发表评论。本法律意见书和律师工作报告中涉及会计审计等内容时，均严格按照有关中介机构出具的报告引述。

本所承诺，本所律师已严格履行法定职责，遵循了勤勉尽责和诚实信用原则，对发行人的行为以及本次申请的合法、合规、真实、有效进行了充分的核查验证，保证本法律意见书和律师工作报告中不存在虚假记载、误导性陈述及重大遗漏。

本所同意将本法律意见书和律师工作报告作为发行人本次发行上市所必备的法定文件，随其他材料一同上报，并依法对所出具的法律意见承担责任。

本所同意发行人部分或全部在招股说明书中自行引用或按中国证监会的审核要求引用法律意见书或律师工作报告的内容，但发行人作上述引用时，不得因引用而导致法律上的歧义或曲解。

本法律意见书仅供发行人本次发行上市之目的使用，不得用作任何其他目的。

本所律师根据《证券法》第二十条、第一百七十三条的要求，按照律师行业公认的业务标准、道德规范和勤勉尽责精神，在对发行人提供的有关文件和事实进行了充分核查验证的基础上，现出具法律意见如下：

## 一、本次发行上市的批准和授权

（一）发行人于 2009 年 7 月 1 日召开第一届董事会第十二次会议，依法就本次发行上市的具体方案、本次发行募集资金使用的可行性及其他必须明确的事项作出决议，并提请股东大会批准。

（二）本次发行上市已经依照法定程序获得于 2009 年 7 月 16 日召开的 2009 年第二次临时股东大会的有效批准。本次临时股东大会在召集、召开方式、议事

程序及表决方式等方面均符合《公司法》和公司章程的有关规定。

（三） 本次临时股东大会就本次发行的股票种类和数量、面值、发行对象、定价方式、募集资金用途、发行前滚存利润的分配方案、上市证券交易所、决议的有效期以及授权董事会办理本次发行上市具体事宜等事项进行了审议，会议决议的内容合法有效。

（四） 本次临时股东大会授权发行人董事会全权处理在本次发行申报过程中必须处理的与本次发行有关的一切事务，其授权范围和表决程序未违反法律、法规和公司章程的规定，有关授权合法有效。

（五） 发行人本次发行尚待中国证监会核准，有关股票的上市交易尚需经深圳证券交易所同意。

**二、发行人本次发行上市的主体资格**

（一）发行人由厦门三五互联科技有限公司（以下简称"三五科技"）整体变更而设立，三五科技于 2004 年 4 月 1 日成立，至今持续经营时间已经超过三年。

（二）三五科技于 2007 年 8 月 29 日依法整体变更设立股份公司，符合法律、法规和规范性文件的规定。

（三） 发行人目前持有有效的《企业法人营业执照》。

（四）发行人已通过厦门市工商行政管理局 2008 年的企业年度检验。

本所认为，发行人的设立及历次变更（包括整体变更为股份公司）已获得有关批准，并经公司登记机关核准登记，履行了必要的法律程序，符合法律、法规和规范性文件的规定。发行人通过历年年检，至今已合法存续三年以上，不存在依据法律、法规等规定需要终止的情形，由此，发行人已经具备本次发行上市的

主体资格。

### 三、本次发行上市的实质条件

发行人本次发行上市为非上市的股份有限公司首次公开发行 A 股并在深圳证券交易所创业板上市。经对照《公司法》、《证券法》、《创业板首发办法》等法律、法规和规范性文件，本所认为，发行人本次发行上市符合有关法律、法规和规范性文件规定的各项实质条件：

### （一）发行人本次发行上市符合《创业板首发办法》第十条之规定。

公司依法设立且持续经营三年以上。以扣除非经常性损益前后归属于母公司的净利润孰低者为计算依据，公司 2007 年度盈利 25,302,506.46 元、2008 年度盈利 27,588,531.70 元，两年连续盈利，净利润累计 52,891,038.16 元，不少于 1000 万元，且持续增长；发行人最近一期末净资产为 83,772,866.18 元，不少于 2000 万元，且不存在未弥补亏损；发行人目前的股本总额为 4,000 万元，不少于 3,000 万元。

### （二）发行人本次发行上市符合《创业板首发办法》第十一条之规定。

公司设立的股本、历次增资的股本、以有限公司的净资产折合股份公司的股本已经足额缴纳，发起人用作股份公司出资的资产的权属转移手续已办理完毕。公司的主要资产不存在重大权属纠纷。

### （三）发行人本次发行上市符合《创业板首发办法》第十二条之规定。

发行人的主营业务为：通过软件运营服务（SaaS）模式，依靠自主研发的应用软件系统，重点面向中国中小企业客户，提供企业邮箱、电子商务网站建设、网络域名、办公自动化系统（OA）、客户关系管理系统（CRM）等软件产品及服务；发行人 2006 年、2007 年、2008 年以及 2009 年上半年的主营业务收入占发行人全部收入的比例分别为 98.76% 、99%、98.43%和 98.47%，主营业务突出；

发行人的生产经营活动符合法律、行政法规和公司章程的规定，符合国家产业政策。发行人的生产经营活动符合环境保护政策。

**（四）发行人本次发行上市符合《创业板首发办法》第十三条之规定。**

发行人最近两年内主营业务没有发生重大变化；发行人最近两年内董事、高级管理人员没有发生重大变化；发行人最近两年内实际控制人没有发生变更。

**（五）发行人本次发行上市符合《创业板首发办法》第十四条之规定。**

发行人不存在以下影响其持续盈利能力的情形：

1. 发行人的经营模式、产品或服务的品种结构已经或者将发生重大变化，并对发行人的持续盈利能力构成重大不利影响。

2. 发行人的行业地位或发行人所处行业的经营环境已经或者将发生重大变化，并对发行人的持续盈利能力构成重大不利影响。

3. 发行人在用的房产、商标、专利、著作权、软件、域名等重要资产或者技术的取得或者使用存在重大不利变化的风险。

4. 发行人最近一年的营业收入或净利润对关联方或者有重大不确定性的客户存在重大依赖。

5. 发行人最近一年的净利润主要来自合并财务报表范围以外的投资收益。

6. 其他可能对发行人持续盈利能力构成重大不利影响的情形。

**（六）发行人本次发行上市符合《创业板首发办法》第十五条之规定。**

发行人依法纳税，无任何欠缴、偷漏税行为；发行人享受的各项税收优惠符合相关法律法规的规定；发行人享受的各项财政补贴、奖励符合相关法律法规的规定；发行人的经营成果对税收优惠不存在严重依赖。

**（七）发行人本次发行上市符合《创业板首发办法》第十六条之规定。**

发行人不存在重大偿债风险，不存在影响发行人持续经营的担保、诉讼以及

仲裁等重大或有事项。

**（八）发行人本次发行上市符合《创业板首发办法》第十七条之规定。**

发行人股东持有的发行人股权均清晰，且不存在被质押或其他有争议的情形；发行人控股股东和受控股股东、实际控制人支配的股东所持发行人的股份不存在重大权属纠纷。

**（九）发行人本次发行上市符合《创业板首发办法》第十八条之规定。**

发行人资产完整；发行人合法拥有从事业务经营所必需的房产、商标、专利、著作权、软件、域名的所有权或者使用权，且上述资产不存在权利障碍；发行人业务及人员、财务、机构独立，具有完整的业务体系和直接面向市场独立经营的能力；发行人与控股股东、实际控制人及其控制的其他企业间不存在同业竞争以及严重影响发行人独立性或者显失公允的关联交易。

**（十）发行人本次发行上市符合《创业板首发办法》第十九条之规定。**

发行人具有完善的公司治理结构，依法建立了健全的股东大会、董事会、监事会以及独立董事、董事会秘书、审计委员会制度，相关机构和人员能够依法履行职责。

**（十一）发行人本次发行上市符合《创业板首发办法》第二十条之规定。**

发行人会计基础工作规范，财务报表的编制符合企业会计准则和相关会计制度的规定，在进行会计确认、计量和报告时保持了应有的谨慎，对相同或者相似的经济业务选用了一致的会计政策，无随意变更的情形，在所有重大方面公允地反映了发行人的财务状况、经营成果和现金流量。

**（十二）发行人本次发行上市符合《创业板首发办法》第二十一条之规定。**

发行人制订了《内部控制制度》并且予以实施，能够合理保证发行人财务报告的可靠性、生产经营的合法性、营运的效率与效果。

**（十三）发行人本次发行上市符合《创业板首发办法》第二十二条之规定。**

发行人制订了《财务管理内部控制制度》，严格管理资金的使用。截止本法律意见书出具之日，不存在发行人的资金被控股股东、实际控制人及其控制的其他企业以借款、代偿债务、代垫款项或者其他方式占用的情形。

**（十四）发行人本次发行上市符合《创业板首发办法》第二十三条之规定。**

发行人于 2009 年 7 月 16 日召开的 2009 年第二次临时股东大会通过本次发行后适用的《章程（草案）》，以及《对外担保管理制度》，均已经明确规定发行人对外担保的审批权限和审批程序。截止本法律意见书出具之日，不存在发行人为控股股东、实际控制人及其控制的其他企业提供担保的情形。

**（十五）发行人本次发行上市符合《创业板首发办法》第二十四条之规定。**

发行人的董事、监事和高级管理人员已经了解股票发行上市相关法律法规，知悉上市公司及其董事、监事和高级管理人员的法定义务和责任。

**（十六）发行人本次发行上市符合《创业板首发办法》第二十五条之规定。**

发行人的董事、监事和高级管理人员具备法律、行政法规和规章规定的任职资格。发行人的董事、监事和高级管理人员不存在下列情形：

1. 被中国证监会采取证券市场禁入措施尚在禁入期的。

2. 最近三年内受到中国证监会行政处罚，或者最近一年内受到证券交易所公开谴责的。

3. 因涉嫌犯罪被司法机关立案侦查或者涉嫌违法违规被中国证监会立案调查，尚未有明确结论意见的。

（十七）发行人本次发行上市符合《创业板首发办法》第二十六条之规定。

发行人最近三年内不存在违反工商、税收、环保、海关、质量技术监督、劳动、外汇、城管、土地房产、信息产业、通信等行政管理而受到行政处罚且情节严重的情形，不存在损害投资者合法权益和社会公共利益的重大违法行为；控股股东、实际控制人龚少晖不存在损害投资者合法权益和社会公共利益的重大违法行为，且无违法犯罪记录；发行人及其控股股东、实际控制人最近三年内不存在未经法定机关核准，擅自公开或者变相公开发行证券，或者有关违法行为虽然发生在三年前，但目前仍处于持续状态的情形。

（十八）发行人本次发行上市符合《创业板首发办法》第二十七条之规定。

发行人募集资金用于主营业务，并有明确的用途；募集资金数额和投资项目与发行人现有生产经营规模、财务状况、技术水平和管理能力等相适应。

（十九）发行人本次发行上市符合《创业板首发办法》第二十八条之规定。

发行人制订的《募集资金管理制度》规定发行人募集资金应当存放于董事会决定的专项账户集中管理。

（二十）发行人本次发行上市符合《证券法》第五十条之规定。

发行人目前的股份总额为 4,000 万股，假定本次发行 1,350 万股，则占本次发行后股份总额（5,350 万股）的 25.23%，超过 25%。

（二十一）发行人的发行申请文件不存在虚假记载、误导性陈述或者重大遗漏。

发行人本次报送中国证监会的首次公开发行股票并在创业板上市的申请文件不存在虚假记载、误导性陈述或者重大遗漏。

### 四、发行人的历史沿革

（一）三五科技依法成立，历次变更均获得有效的批准并在政府部门履行了必要的手续，为合法有效；三五科技在整体变更为股份公司之前有效存续。

（二）三五科技成立时的注册资本分期缴付，不符合当时《公司法》的规定，但鉴于这是厦门市政府给予企业的一种普遍的扶持政策，且三五科技的注册资本已先于规定的时间缴付完毕，故此三五科技成立注册资本分期缴付的行为不会对本次发行上市构成重大阻碍。

（三）三五科技整体变更设立股份公司，符合法律法规规定的设立条件、设立方式和设立程序；《发起人协议》符合有关法律、法规和规范性文件的规定，为合法有效的法律文件，不可能引致股份公司的发起设立行为存在潜在纠纷。

（四）发起人由三五科技整体变更发起设立，其经营期限可以自三五科技成立之日起（2004 年 4 月 1 日）连续计算。

（五）股份公司成立后发生的股票转让行为均合法有效；有关股票转让行为均在股份公司成立一年后发生，符合《公司法》第 142 条的规定；有关转让方为法人单位的，均履行了相应的决策程序取得相关批准；有关股票转让的合同和协议合法有效；有关股票转让行为不存在导致代持关系或信托关系的情形。

### 五、发行人的独立性

发行人具有完整的业务体系和直接面向市场独立经营的能力，发行人的资产、人员、财务、机构、业务独立，在其他方面亦不存在影响其独立性的严重缺陷。

### 六、发行人的股东（实际控制人）

（一） 发行人目前的股东共 20 名，包括 16 名自然人股东和 4 名法人股东。

公司的法人股东均为依法设立、合法存续、独立享有民事权利并承担民事义务的企业法人；公司的自然人股东除龚含远外均具有完全民事行为能力；龚含远未成年，是限制民事行为能力人，可以进行与他的年龄、智力相适应的民事活动；其他民事活动由喻建红（其母，监护人）代理，或者征得喻建红同意。

（二）公司股东均具有法律、法规和规范性文件规定的、担任股东并向公司出资的资格。

（三）三五科技整体变更为股份公司的发起人投入股份公司的资产的产权关系清晰，将上述资产投入股份公司不存在法律障碍。

（四）股东对发行人历次投资的资金均由其以合法方式取得，不存在向发行人借款、也不存在由发行人为其提供担保的情形；各股东所持有的发行人股份不存在信托、代持的情况，亦未与他人就持有发行人股份签署过任何信托、代持等协议。

（五）发行人的股东符合《公司法》规定的法定股东人数，其住所均在中国境内。

（六）不存在股东所持发行人股票被质押或其他有争议的情形。

（七）不存在股东将其全资附属企业或其他企业先注销再以其资产折价入股发行人的情况。不存在股东以其在其他企业中的权益折价入股发行人的情况。

（八）龚少晖先生为发行人的实际控制人，其对发行人的控制权近两年未发生变更。

**七、发行人的股本及演变**

（一）发行人设立的股本、历次增资的股本、以有限公司的净资产折合股份公司的股本已经足额缴纳。

（二）发行人历次股权变动合法、合规、真实、有效。

（三）发行人的股权设置、股本结构符合《公司法》等有关法律、法规、规范性文件的有关规定，产权界定和确认清晰，不存在纠纷。

（四）发行人股票不存在质押、冻结或设定其他第三者权益的情况，亦未涉及任何纠纷、争议或诉讼。

**八、发行人的附属公司、分支机构**

（一）截止本法律意见书出具之日，发行人现有 13 家附属公司、分支机构，包括 6 家全资子公司和 7 家分公司。

（二）发行人取得附属公司的股权、设立子公司和分公司，均取得发行人股东大会的有效批准，并已在相关政府部门获得了必要的批准文件，履行了必要的登记注册法律程序。

（三）发行人的子公司、分公司均合法成立。

（四）发行人的子公司和分公司均合法存续，不存在依据法律、法规等规定需要终止的情形。

**九、发行人的业务**

（一） 发行人的经营范围已经厦门市工商行政管理局核准登记，符合法律、法规和规范性文件的规定；发行人实际从事的业务没有超出其《企业法人营业执照》上核准的经营范围和经营方式。

（二）发行人在中国香港特别行政区设立的全资子公司三五香港成立至今尚未开展业务。除此之外，发行人没有在中国大陆以外设立其他分支机构或者从事

经营活动。

（三）发行人最近三年又一期持续经营主营业务，未发生过重大变更。

（四）发行人的收入主要来自于主营业务，主营业务突出。

（五）发行人从事业务经营活动，已取得必要的资质证书或履行了相关法律手续。

（六）不存在影响发行人持续经营的法律障碍。

## 十、关联交易及同业竞争

（一）关联方

发行人的主要关联方有：

1. 持发行人股份超过 5%的主要股东。

2. 厦门精通科技实业有限公司（"精通科技"）。龚少晖曾持有精通科技的股权。2006 年 12 月 29 日，发行人受让精通科技 99%的股权，精通科技成为发行人的控股子公司，不再为发行人的关联方。

3. 厦门三五互联信息技术有限公司（"三五信息"）。截止本律师意见书之日，发行人控股股东龚少晖持有三五信息 83.48%的股权。

4. 厦门市二进制数码科技有限公司（"二进制"）。截止本律师意见书之日，关联方三五信息持有二进制 60%的股权。

5. OnlineNIC, Inc.（"美国公司"）。发行人控股股东龚少晖曾持有美国公司 100%的股权，2007 年 11 月 28 日将全部股权转让予无关联关系的三方，美国公

司不再为发行人的关联方。

6. 福建中金在线网络股份有限公司（"中金在线"）。发行人的股东（持股比例 5.765%）、监事会主席沈文策是中金在线的控股股东。

（二）　经核查，发行人与关联方近三年来主要存在接受担保、受让商标申请权和商标、向三五信息出售资产、出租办公场所、向美国公司提供技术服务、向龚少晖、二进制提供资金等关联交易事项（具体参见本所律师工作报告正文第十部分"关联交易和同业竞争"）。

本所认为，发行人近三年的关联交易及关联往来中：（1）接受担保、受让商标申请权和商标，为发行人单方受益，不存在损害发行人及其他股东利益的情况；（2）向三五信息出售资产按账面净值转让，价格公允合理；有关资产与发行人的业务经营无关，转让该资产不影响发行人的业务经营；（3）出租办公场所的价格与市场公允价格一致；（4）向美国公司提供技术服务的收费定价合理公允，该收入占发行人营业收入的比例较低，对发行人的营业收入、利润不构成重大影响；（5）向龚少晖、二进制提供资金已于 2007 年收回且参照同期银行贷款利率收取利息。截止本律师意见书之日，不存在关联方违规占用发行人资金的情形。

截止本法律意见书出具之日，发行人与控股股东、实际控制人及其控制的其他企业间不存在严重影响发行人独立性或者显失公允的关联交易。

（三）发行人目前使用的和上市后适用的章程、《关联交易决策制度》皆对关联交易决策权力与程序作出规定。有关规定合法有效，并可以有效地规范发行人的关联交易。

（四）　发行人与其主要股东及控股股东、实际控制人控制的其他企业不存在同业竞争。

（五）　发行人涉及的关联交易，以及避免同业竞争的承诺，已经在本次发

行上市的招股说明书（申报稿）及其他相关文件中进行了充分披露，不存在重大遗漏和重大隐瞒的情况。

## 十一、发行人的主要财产

（一）　发行人拥有的主要财产：

1．精通科技拥有厦门市思明区软件园二期观日路 8 号的一栋六层房产的其中五层（不包地下车库），并取得相关的《厦门市土地房屋权证》。

2．发行人现持有 7 个注册商标（9 个类别），正在申请 12 个商标（44 个类别）的注册。

3．发行人已申请 6 项专利并获受理。

4．发行人拥有 8 项著作权，精通科技拥有 2 项著作权。

5．发行人 4 个软件产品取得《软件产品登记证书》。

6．发行人持有 25 个主要域名。

（二）发行人、精通科技的主要财产不存在被查封、抵押、质押或权利受到限制的其他情形。发行人、精通科技对其主要财产的所有权或使用权的行使没有受到任何限制。

## 十二、发行人的重大债权债务

（一）发行人正在履行的重大合同均合法有效，目前不存在任何纠纷或争议，合同的履行不存在潜在的法律风险。

（二）2008 年发行人采购金额、销售金额排名前十的相关合同当事人，除中金在线外，与发行人、发行人控股股东皆无关联关系。发行人与中金在线的关联交易额占发行人 2008 年业务总额的 0.21%，不构成重大关联交易。

（三）　发行人已履行完毕的重大合同不存在产生潜在纠纷的可能。

（四）　截止本法律意见书出具之日，发行人不存在因环境保护、知识产权、

产品质量、劳动安全、人身权等原因产生的侵权之债。

（五） 截止本法律意见书出具之日，发行人与关联方之间不存在重大债权债务关系；发行人与关联方之间不存在相互提供担保的情况。

（六） 截止 2009 年 6 月 30 日列入发行人合并后其他应收、其他应付账目项下金额较大的款项系因发行人正常的经营活动而发生，债权债务关系清楚，不存在违反法律、法规限制性规定的情况。

### 十三、发行人重大资产变化及收购兼并

（一） 本所律师工作报告第四项"发行人的历史沿革"所述之增资、公司类型变更，第 8.1.2.11 条所述之收购精通科技股权、第 8.1.2.12 条所述之精通科技增资以及第 10.2.3 条所述之发行人向三五信息出售资产等情形外，发行人最近三年又一期不存在其他重大资产重组、合并、分立、增资扩股、减少注册资本、收购或出售资产等行为。

（二） 发行人目前不存在其他拟进行的资产置换、资产剥离、资产出售或收购等行为。

### 十四、发行人章程的制定与修改

（一） 发行人章程及其历次修改（包括三五科技的章程及其历次修改）均获得有关批准，并在厦门市工商局登记，符合《公司法》及其他法律、法规、规范性文件的规定。

（二） 发行人现行章程并无违反《公司法》及国家现行有关法律、法规、规范性文件规定的内容。

（三） 为本次发行上市，发行人依照中国证监会发布的《上市公司章程指引》（2006 年修订）、《上市公司股东大会规则》及其他有关规定，结合发行人的

实际情况拟定了公司章程（草案），该公司章程（草案）不存在与《上市公司章程指引》（2006 年修订）重大不一致的条款，亦不存在违反现行法律、法规和规范性文件规定的内容。

### 十五、发行人股东大会、董事会、监事会议事规则及规范运作

（一） 发行人建立了健全的组织机构。

（二） 发行人制订了股东大会、董事会及监事会议事规则及其他相关工作制度，符合法律、法规、规范性文件及公司章程的规定。

（三） 发行人历次股东大会、董事会、监事会在召集、召开方式、提案、议事程序、表决方式、决议内容及签署等方面均合法、合规、真实、有效。

（四） 发行人股东大会、董事会的历次授权或重大决策行为均符合有关法律、法规和公司章程的规定，均合法、合规、真实、有效。

### 十六、发行人董事、监事和高级管理人员及其变化

（一）发行人董事、监事及高级管理人员的任职情况符合法律、法规和规范性文件和公司章程的有关规定。

（二）发行人近三年董事、监事及高级管理人员的变化符合《公司法》及公司章程的规定，已履行了必要的法律手续。

（三）发行人最近两年内董事、高级管理人员均没有发生重大变化。

（四）发行人目前聘请三名独立董事，占董事人数的三分之一以上，符合《关于在上市公司建立独立董事制度的指导意见》及其他法律法规的相关规定。其任职资格符合《公司法》、《关于在上市公司建立独立董事制度的指导意见》及其他法律、法规、规范性文件以及公司章程的相关规定。发行人现行章程、发行上市

后适用的《章程（草案）》及《独立董事工作制度》均已对独立董事的职权范围作出了相应的规定，该职权范围的规定符合法律、法规和规范性文件的有关规定。

### 十七、发行人的税务和财政补贴

（一）发行人所执行的税种、税率符合现行法律、法规和规范性文件的规定。

（二）发行人及其控股子公司近三年依法纳税，不存在被税务部门处罚的情形。

（三）发行人、精通公司所享受的财政补贴不违反法律、法规的规定，发行人、精通公司享受该等财政补贴合法有效。

（四）发行人的经营成果对税收优惠不存在重大依赖。

### 十八、发行人的环境保护和产品质量、技术等标准

（一）发行人从事业务经营不会对环境造成影响。

（二）发行人最近三年又一期（自 2006 年 1 月至 2009 年 6 月）能够遵守国家和地方环境保护法律法规，未因环境违法行为而遭受行政处罚。

（三）发行人本次发行募集资金投资项目已取得厦门市环境保护局、厦门市环境保护局思明分局的批复文件。

（四）发行人已通过 ISO9001：2000 和 CMMI3（软件成熟度阶段性三级评估）认证。近三年来不存在因违反有关产品质量和技术监督方面的法律、法规受到行政处罚且情节严重的情形。

### 十九、发行人募股资金的运用

（一） 发行人本次发行募集资金拟投资项目已在厦门市发展和改革委员会办理了备案手续。

（二） 发行人拟投资项目未涉及与他人合作投资的情况，亦不会引致与发行人股东产生同业竞争的情形。

### 二十、发行人的业务发展目标

发行人的业务发展目标与其主营业务一致，符合国家法律、法规和规范性文件的规定，不存在潜在的法律风险。

### 二十一、诉讼、仲裁或行政处罚

（一）截止本法律意见书出具之日，发行人不存在尚未了结的或可以合理预见的、针对其重要资产、权益和业务的、可能对本次发行上市有实质性影响的重大诉讼、仲裁案件或行政处罚事项。

（二）截止本法律意见书出具之日，持有发行人 5%以上（含）股份的股东不存在尚未了结的或可以合理预见的重大诉讼、仲裁案件或行政处罚事项。

（三）截止本法律意见书出具之日，发行人董事、监事、高级管理人员均不存在尚未了结的或可以合理预见的重大诉讼、仲裁或行政处罚案件。

### 二十二、发行人招股说明书法律风险的评价

发行人招股说明书（申报稿）与本所出具的法律意见书和律师工作报告无矛盾之处，招股说明书（申报稿）不致因引用本法律意见书和律师工作报告的内容而出现虚假记载、误导性陈述或重大遗漏。

### 二十三、需要说明的其他问题

（一）发行人已采取措施以保护公司的知识产权且有关保护措施是合法、合规、充分、有效的。

（二）公司、各分支机构已根据有关法律、法规和规范性文件的规定和要求，为员工缴纳养老保险、基本医疗保险、失业保险、工伤保险、生育医疗保险以及住房公积金。

二十四、结论意见

综上所述，本所对发行人本次发行上市发表总体结论性意见如下：

（一）发行人符合《公司法》、《证券法》、《创业板首发办法》等法律、法规和规范性文件所规定的公开发行股票并在创业板上市的条件。

（二）发行人及发行人的控股股东、实际控制人的行为不存在违法、违规的情况。

（三）发行人在招股说明书（申报稿）中引用的法律意见书和律师工作报告的内容适当，招股说明书（申报稿）不致因引用法律意见书和律师工作报告的内容而出现虚假记载、误导性陈述或重大遗漏。

本律师工作报告正本六份。

法律意见书

（此页无正文，为《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的法律意见书》之签字盖章页）



负 责 人： 张学兵

经办律师： 赖继红

邹云坚

2009年 7 月24日

# CALIFORNIA JURAT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document, to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

STATE OF CALIFORNIA }

COUNTY OF San Francisco }

Subscribed and sworn to (or affirmed) before me on this __12th__ day of __April__ __2023__
Date            Month            Year

by _____ Spencer _____ Chase _____

_____

*Name of Signers*

proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____
*Signature of Notary Public*

PRITI PARIKH
COMM. # 2286563
NOTARY PUBLIC · CALIFORNIA
SAN FRANCISCO COUNTY
COMM. EXPIRES MAY 24, 2023

*Seal*
*Place Notary Seal Above*

-------------------------------------------------- **OPTIONAL** --------------------------------------------------

*Though this section is optional, completing this information can deter alteration of the document or fraudulent attachment of this form to an unintended document.*

**Description of Attached Document**
Title or Type of Document:_____ Certificate of Translation _____

Document Date:_____

Number of Pages:_____

Signer(s) Other Than Named Above:_____

**Bow Joy Services**

835 Clay Street
San Francisco, CA 94108
Phone: 415-797-9686
E-Mail: bowjoyservices@gmail.com

## Certificate of Translation

I, Spencer Chase, am competent to translate from Chinese into English, and certify that the attached translation of: Supplementary Legal Opinion 2, is true and accurate.

Spencer Chase

**(Signature of Translator)**

**Bow Joy Services**
835 Clay Street, San Francisco, CA 94108
Tel:1-415-797-9686

Beijing Zhong Lun Law Firm

Regarding Xiamen 35 Internet Technology Co., Ltd.'s initial public offering and listing on the Growth Enterprise Market

Supplementary Legal Opinion (2)

Zhong Lun Law Firm

36 37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China Tel:(8610)5957-2288 Fax:(8610)6568-1022/1838

URL: http://www.zhonglun.com

3-3-4-1

Beijing Zhonglun Law Firm's Supplementary Legal Opinion on Xiamen 35 Internet Technology Co., Ltd.'s IPO and Listing on the Growth Enterprise Market (II)

To: Xiamen 35 Internet Technology Co., Ltd.

Beijing Zhong Lun Law Firm (hereinafter referred to as "the firm"), as Xiamen 35 Internet Technology Co., Ltd. (hereinafter referred to as the "company", "35 Internet" or the "issuer") applied for the initial public offering of RMB. The legal counsel hired for listing on the GEM of the Shenzhen Stock Exchange (hereinafter referred to as " Issuance and Listing") issued the "Beijing Zhong Lun Law Firm on Xiamen 35 Internet Technology Co., Ltd.  Legal Opinion on Public Issuance of Shares and Listing on the Growth Enterprise Market (hereinafter referred to as the "Original Legal Opinion"), "Beijing Zhonglun Law Firm's IPO for Xiamen 35 Internet Technology Co., Ltd. and Listing on the Growth Enterprise Market Work Report of Lawyers who Issue Legal Opinions for Listing" (hereinafter referred to as "Lawyer Work Reports"), Beijing Zhonglun Law Firm's Supplementary Legal Opinions on Xiamen 35 Internet Technology Co., Ltd.'s IPO and Listing on the Growth Enterprise Market  (hereinafter referred to as the "Supplementary Legal Opinions").

On September 17, 2009, the China Securities Regulatory Commission (hereinafter referred to as the "CSRC") issued the "Letter on Checking the Issues Reported by Xiamen 35 Internet Technology Co., Ltd.  "(GEM Letter and Verification Letter [2009] No. 6) (hereinafter referred to as "the Letter and Verification Letter").  To this end, the firm issues this supplementary legal opinion (hereinafter referred to as the "Supplementary Legal Opinion (2)") on the relevant matters involved in the Letter of Verification, and makes a statement on the original legal opinion, the supplementary legal opinion and the lawyer's work report.  Supplement: For the content that has not changed in the original legal opinion, supplementary legal opinion and lawyer's work report, the supplementary legal opinion (2) will not repeat the opinion.

In order to issue the Supplementary Legal Opinion (II), the firm has followed the "Company Law of the People's Republic of China", the "Securities Law of the People's Republic of China" (hereinafter referred to as the "Securities Law") and the "Initial Public Offering of Shares" issued by the China Securities Regulatory Commission.  Interim Measures for the Administration of Listing on the ChiNext Board (hereinafter referred to as the "Measures for IPOs on the ChiNext Board")

3-3-4-2

On the basis of the original legal opinion, the supplementary legal opinion and the lawyer's work report, a supplementary investigation was conducted on the facts involved in the issuance of the supplementary legal opinion (2)  The issuer was questioned about relevant matters, discussions took place with the sponsor and the issuer, and relevant certificates and documents were obtained.

The terms, titles, and abbreviations used in Supplementary Legal Opinion (II), unless otherwise specified, have the same meanings as those used in the firm's original legal opinion, supplementary legal opinion, and lawyer's work report.

The firm promises it has strictly performed its statutory duties, followed the principles of diligence and good faith, checked and verified the relevant matters involved in the Supplementary Legal Opinion (II), and guaranteed that there are no false records, misleading statements and material omissions.

In accordance with the requirements of Articles 20 and 173 of the Securities Law, and in accordance with the professional standards, ethics and diligence recognized by the legal industry, we have fully verified the relevant documents and facts provided by the company.  On the basis of the verification, the supplementary legal opinion is hereby issued as follows:

1. The details of the transfer of OnlineNic, Inc. (hereinafter referred to as "OnlineNic Company") held by the actual controller during the reporting period, including the transfer time, transfer price, pricing basis, basic information of the transferee and its relationship with the issuer and the relationship of the controller, the business dealings and relationship between OnlineNic and the issuer during the reporting period and at present.

Verification process:

1. Basic information of OnlineNic

OnlineNic was established on October 6, 1999 and registered in California, USA.  Before November 28, 2007.

2. The transfer of shares in OnlineNic

3-3-4-3

On November 28, 2007, Gong Shaohui signed the "Stock Purchase Agreement" with Rex W. Liu, agreeing that Gong Shaohui would transfer the entire equity of OnlineNic to Rex W. Liu at a price of US$10,000. Crone Rozynko LLP, an American law firm, issued an opinion to prove that the above equity transfer procedures were completed on November 28, 2007.

On September 19, 2009, Rex W. Liu issued a written statement as follows:

(1) The above equity transfer is real. Rex W. Liu has paid USD 10,000 for equity transfer to Gong Shaohui. The price is self-funded by Rex W. Liu, and the source is legal.

(2) Rex W. Liu does not have any relationship with Gong Shaohui or his relatives or major social relations.

(3) The shares of OnlineNic held by Rex W. Liu are legally owned by Rex W. Liu, and there is no act of holding or accepting trust from anyone.

(4) After becoming a shareholder of OnlineNic, Rex W. Liu has assumed the relevant shareholder responsibilities according to law.

3. Background of equity transfer

According to the original listing plan, 35 Internet had planned to submit the initial public offering and listing application documents (Shenzhen Small and Medium-sized Board) to the China Securities Regulatory Commission in early 2008. Therefore, at the end of 2007, 35 Internet needed to carefully consider and clarify the relationship.  Since both 35 Internet and OnlineNic were controlled by Shaohui at that time, and both were engaged in domain name registration business, in order to avoid potential horizontal competition, 35 Internet needed to acquire OnlineNic or Shaohui would transfer all the shares of OnlineNic it held to an unaffiliated third party. Although OnlineNic's net profit is not high, its operating income is relatively large, and the applicable opinion of Article 12 of the "IPO and Listing Management Measures" at that time "the issuer's main business has not undergone major changes in the last three years"Opinions on the Application of Securities and Futures Laws [2008] No. 3" has not yet been promulgated. 35 Internet is worried that the acquisition of OnlineNic will delay the listing plan, so Gong Shaohui decided to transfer all the shares of OnlineNic held by him to an unrelated third party.

4. Price basis

3-3-4-4

The price of the above-mentioned equity transfer at USD 10,000 was based on comprehensive consideration of the following factors:

(1) In view of the fact that 35 Internet has obtained the qualification of domain name registrar certified by ICANN in February 2007, Gong Shaohui considers that the future commercial value of OnlineNic company would decrease, and the income brought by his investment of time and energy in OnlineNic company will be far lower. Gong Shaohui was willing to transfer the shares of OnlineNic for US$10,000 because of the income he has gained from investing in domestic business.

(2) Before the equity transfer, OnlineNic Company did not show strong profitability. Based on the ambiguity of future expectations, the transfer price of OnlineNic Company's equity was set at a low price.

(3) At the time of equity transfer, Gong Shaohui and OnlineNic agreed that 35 Internet would continue to provide domain name technical services for OnlineNic, and 35 Internet would continue to receive service income.

(4) Rex W. Liu has served as the chief operating officer of OnlineNic since 2000 and has contributed to the development of OnlineNic. Therefore, during the transfer pricing, Gong Shaohui considered this factor as appropriate and granted Rex W. Liu the transfer price including a discount.

5. Basic information of the transferee

The transferee, Rex W. Liu, is an American who once presided over a research project at Meiji University in Tokyo, Japan, served as a sales manager and regional coordinator in a government planning project of the Job Corps in the United States, and successfully operated the Internet network in this project.  Since 2000, he has been the Chief Operating Officer of OnlineNic.  Apart from working in OnlineNic, Gong Shaohui and Rex W. Liu do not have any relationship.

6. Business dealings and relationship between OnlineNic and the issuer

During the reporting period and at present, the business dealings and relationship between OnlineNic and the issuer are divided into the following stages:

3-3-4-5

| Period | Business Dealings | Relation |
|--------|-------------------|----------|
| January 2006 To February 2007 | 1. Proficient in technology and acting as an agent of OnlineNic's international domain name business in the Chinese mainland market.<br>2. 35 Internet provides domain name technical services for OnlineNic. | Same, Controller |
| February 2007 to December 2007 | 1. 35 Internet provides domain name technical services for OnlineNic | Same, Controller |
| January 2008 to Present | 1. 35 Internet provides domain name technical services for OnlineNic | Not Affiliated |

After verification, we believe that:

1. Gong Shaohui and Rex W. Liu's equity transfer in relation to OnlineNic is true, legal and valid.

2. Equity transfer pricing did not harm the interests of any third party.

3. There is no associated relationship between Gong Shaohui and Rex W. Liu or other relationships that affect the issuer's issuance and listing.

4. The business between the issuer and OnlineNic is independent of each other, and the transaction amount between the issuer and OnlineNic is relatively small, which does not have a significant impact on the issuer's financial status and operating results.

2. The relationship between OnlineNic's domain name business and the issuer's main business did not cause any dispute or conflict therein and did not impact the listing.

Verification process:

The relationship between OnlineNic's domain name business and the issuer's main business is as follows:

| | Issuer | OnlineNic | Relation |
|---|---|---|---|
| Qualification: | 1. International domain name Registrar qualification<br>2. Domestic domain name Registrar qualification | International Domain Name Registrar Qualification | OnlineNic obtained international domain name registrar before issuer |
| Customer Groups: | Domestic Customers | Foreign Customers | None |
| Domain Name Type: | International Domain Names and domestic domain names | International Domain Names Only | The types of international domain names were the same |

3-3-4-6

Note: International domain names mainly refer to international common domain names such as .com .net. org; domestic domain names mainly refer to Chinese .cn domain names.

In 1999, OnlineNic obtained the top-level domain name registrar qualification certified by ICANN, and began to engage in international domain name registration business for overseas customers. Later, Proficient in Technology became the domestic agent of OnlineNic, engaged in the international domain name registration business for domestic customers.

In February 2007, after the issuer obtained the top-level domain name registrar certified by ICANN, Proficient Technology became the issuer's international domain name agent and continued to engage in international domain name registration business for domestic customers. Currently, OnlineNic is engaged in the international domain name registration business for overseas customers.

After verification, our firm believes that there is no dispute between Jingtong Technology and the client when acting as an agent for OnlineNic's domain name business.

3. The specific impact of OnlineNic being awarded USD 33.2 million in damages by the U.S. District Court on the issuer's operations, and the specific impact of this public offering. Is there any dispute over the fact that the actual controller directly or indirectly holds the issuer's shares?

Risks such as potential disputes

Verification process:

On June 6, 2008, Verizon believed that OnlineNic had registered at least 663 domain names similar to the "Verizon" domain name on behalf of customers, and sued OnlineNic in the U.S. District Court.  Since the contact address of Rex W. Liu, the shareholder and person in charge of OnlineNic, was not updated in time, the relevant court summons was not received.  The U.S. District Court made a judgment on December 19, 2008: (1) Based on the loss of USD 50,000 for each domain name, it ordered OnlineNic to compensate Verizon USD 33.15 million; (2) OnlineNic will cooperate with "Verizon"  Domain names similar to the domain name are transferred to Verizon; (3) OnlineNic is prohibited from registering domain names similar to the "Verizon" domain name.

3-3-4-7

OnlineNic has filed further lawsuits.

After verification, no domain name registration customers proficient in technology were involved in the above litigation.

After verification, we believe that:

OnlineNic Corporation is a limited liability company, and its shareholders shall bear limited liability.  On November 28, 2007, after Gong Shaohui transferred all the shares of OnlineNic he held to Rex W. Liu, neither Gong Shaohui nor the issuer had any associated relationship with OnlineNic. The Issuer and its subsidiaries are currently operating independently of OnlineNic Corporation. Therefore, the lawsuit against OnlineNic in June 2008 will not affect the actual controller of the issuer, the operation of the issuer, and the public offering and listing. There will be no disputes or disputes arising from Gong Shaohui's direct or indirect holding of the issuer's shares. Neither Gong Shaohui nor the issuer has any direct or indirect relationship with the above litigation matters, and neither Gong Shaohui nor the issuer shall bear any liability for compensation.

Supplementary Legal Opinion (2) Five originals.

3-3-4-8

(There is no text on this page, it is the signed and stamped page of "Beijing Zhonglun Law Firm's Supplementary Legal Opinion on Xiamen 35 Internet Technology Co., Ltd.'s IPO and Listing on the Growth Enterprise Market (2)")

（ Seal ）

Principal:

Zhang Xuebing
(Signature)

Staff Attorneys:

Lai Jihong
(Signature)

Zou Yunjian
(Signature)

2009.9.20

3-3-4-9

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（二）



中国北京市建国门外大街甲 6 号 SK 大厦 36-37 层　　邮政编码:100022
36-37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China
电话/Tel: (8610) 5957-2288　传真/Fax: (8610) 6568-1022/1838
网址 http://www.zhonglun.com

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（二）

**致：厦门三五互联科技股份有限公司**

北京市中伦律师事务所（以下简称"本所"）作为厦门三五互联科技股份有限公司（以下简称"公司"、"三五互联"或"发行人"）申请首次公开发行人民币普通股并在深圳证券交易所创业板上市（以下简称"本次发行上市"）聘请的法律顾问，就发行人本次发行上市出具了《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的法律意见书》（以下简称"原法律意见书"）、《北京市中伦律师事务所关于为厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市出具法律意见书的律师工作报告》（以下简称"律师工作报告"）、《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书》（以下简称"补充法律意见书"）。

2009 年 9 月 17 日，中国证券监督管理委员会(以下简称"中国证监会")就发行人本次发行上市的申请发出了《关于对厦门三五互联科技股份有限公司举报有关问题进行核查的函》(创业板信访核查函〔2009〕6 号)(以下简称"《信访核查函》")。为此，本所就《信访核查函》涉及的有关事宜出具本补充法律意见书〔 以下简称"补充法律意见书（二）"〕，对原法律意见书、补充法律意见书和律师工作报告作出补充；对于原法律意见书、补充法律意见书和律师工作报告中未发生变化的内容，补充法律意见书（二）不再重复发表意见。

为出具补充法律意见书（二），本所根据《中华人民共和国公司法》、《中华人民共和国证券法》(以下简称"《证券法》")以及中国证监会发布的《首次公开发行股票并在创业板上市管理暂行办法》（以下简称"《创业板首发办法》"）

等有关法律、法规和规范性文件的规定，在原法律意见书、补充法律意见书和律师工作报告所依据的事实的基础上，就出具补充法律意见书（二）所涉事实进行了补充调查，就有关事项向发行人作出了查询和询问，并与保荐人及发行人进行了讨论，并取得了相关的证明及文件。

补充法律意见书（二）中所使用的术语、名称、缩略语，除特别说明之外，与其在本所原法律意见书、补充法律意见书和律师工作报告中的含义相同。

本所承诺，本所已严格履行法定职责，遵循了勤勉尽责和诚实信用原则，对补充法律意见书（二）涉及的有关事宜进行了核查与验证，保证补充法律意见书（二）中不存在虚假记载、误导性陈述及重大遗漏。

本所根据《证券法》第二十条、第一百七十三条的要求，按照律师行业公认的业务标准、道德规范和勤勉尽责精神，在对公司提供的有关文件和事实进行了充分核查验证的基础上，现出具补充法律意见如下：

**一、报告期内实际控制人龚少晖转让所持 OnlineNic, Inc.（以下简称"OnlineNic 公司"）股权的具体情况，包括转让时间、转让价格、定价依据、受让方基本情况及其与发行人和实际控制人的关系、报告期内及目前 OnlineNic 公司与发行人的业务往来和关联关系。**

<u>**核查过程：**</u>

**1、OnlineNic 公司的基本情况**

OnlineNic 公司成立于 1999 年 10 月 6 日，注册地为美国加利福尼亚州。2007 年 11 月 28 日前，OnlineNic 公司由龚少晖 100％持有。

**2、OnlineNic 公司股权转让的情况**

2007 年 11 月 28 日，龚少晖与 Rex W. Liu 签署《股票购买协议》，约定龚少晖将 OnlineNic 公司的全部股权以 1 万美元的价格转让予 Rex W. Liu。美国律师事务所 Crone Rozynko LLP 出具意见，证明上述股权转让手续已于 2007 年 11 月 28 日完成。

2009 年 9 月 19 日，Rex W. Liu 出具书面声明如下：

（1）上述股权转让是真实的。Rex W. Liu 已向龚少晖支付股权转让款 1 万美元。该价款为 Rex W. Liu 自筹资金，来源合法。

（2）Rex W. Liu 与龚少晖或其亲属或主要社会关系不存在任何关联关系。

（3）Rex W. Liu 持有的 OnlineNic 公司的股权为 Rex W. Liu 依法拥有，不存在为任何人代持、或接受任何人信托的行为。

（4）Rex W. Liu 成为 OnlineNic 公司的股东后，已依法承担有关的股东责任。

**3、本次股权转让的背景**

根据原上市计划，三五互联曾计划于 2008 年年初向中国证监会递交首次公开发行股票并上市申请文件（深圳中小板），为此于 2007 年年底，三五互联需审慎考虑及厘清与关联方的关系。由于其时三五互联与 OnlineNic 公司均受龚少晖控制，且均从事域名注册业务，为避免潜在的同业竞争，三五互联需收购 OnlineNic 公司或龚少晖将其持有的 OnlineNic 公司股权全部转让予无关联的第三方。尽管 OnlineNic 公司的净利润不高，但营业收入较大，而当时《<首次公开发行股票并上市管理办法>第十二条 "发行人最近 3 年内主营业务没有发生重大变化" 的适用意见———证券期货法律适用意见[2008]第 3 号》尚未颁布，三五互联担心收购 OnlineNic 公司会延误上市计划，因此龚少晖决定将其持有的 OnlineNic 公司股权全部转让予无关联的第三方。

**4、作价依据**

上述股权转让作价 1 万美元，是综合考虑了以下因素：

（1）鉴于三五互联已于 2007 年 2 月取得 ICANN 认证的域名注册商资质，龚少晖考虑到 OnlineNic 公司的未来商业价值降低，且其在 OnlineNic 公司投入时间和精力所带来的收益会远低于其在国内业务上投入所获得的收益，因此龚少晖愿以 1 万美元转让 OnlineNic 公司的股权。

（2）在股权转让前，OnlineNic 公司未体现出较强的盈利能力，基于对未来预期的不明确，OnlineNic 公司股权的转让价格定价较低。

（3）股权转让时，龚少晖与 OnlineNic 公司约定三五互联将持续为 OnlineNic 公司提供域名技术服务，三五互联将持续获得服务收益。

（4）Rex W. Liu 自 2000 年起担任 OnlineNic 公司首席运营官，对 OnlineNic 公司的发展作出了贡献，因此在转让定价时，龚少晖酌情考虑了此因素，在转让价格上给予了 Rex W. Liu 一定优惠。

**5、受让方基本情况**

受让方 Rex W. Liu 为美国人，曾于日本东京明治大学主持研究项目、于美国 Job Corps 政府规划项目中任销售经理和区域协调员，并成功运营该项目中的互联网络。2000 年起任 OnlineNic 公司首席运行官。除在 OnlineNic 公司任职外，龚少晖与 Rex W. Liu 两人不存在任何关联关系。

**6、OnlineNic 公司与发行人的业务往来和关联关系**

报告期内及目前 OnlineNic 公司与发行人的业务往来及关联关系分为以下几个阶段：

| 时间段 | 业务往来内容 | 关联关系 |
|---|---|---|

| 2006 年 1 月至 2007 年 2 月 | 1、精通科技代理 OnlineNic 公司在中国大陆市场的国际域名业务； <br> 2、三五互联为 OnlineNic 公司提供域名技术服务。 | 同一实际控制人 |
|---|---|---|
| 2007 年 2 月至 2007 年 12 月 | 三五互联为 OnlineNic 公司提供域名技术服务。 | 同一实际控制人 |
| 2008 年 1 月迄今 | 三五互联为 OnlineNic 公司提供域名技术服务。 | 无关联关系 |

**经核查，本所认为：**

1、龚少晖、Rex W. Liu 有关 OnlineNic 公司的股权转让真实、合法、有效；

2、股权转让定价未损害任何第三方的利益；

3、龚少晖与 Rex W. Liu 不存在关联关系或者影响发行人本次发行上市的其他关系；

4、发行人与 OnlineNic 公司之间相互业务独立，发行人与 OnlineNic 公司之间的交易金额较小，对发行人财务状况及经营成果不构成重大影响。

**二、OnlineNic 公司的域名业务与发行人主要业务的关系，报告期内及目前发行人代理 OnlineNic 公司域名业务与客户之间是否存在争议或纠纷情况，如存在，对发行人经营运行及本次发行上市的具体影响。**

**核查过程：**

OnlineNic 公司的域名业务与发行人主要业务的关系如下表：

| | 发行人 | OnlineNic 公司 | 关系 |
|---|---|---|---|
| 资质 | 1、国际域名注册商资质 <br> 2、国内域名注册商资质 | 国际域名注册商资质 | OnlineNic 公司先于发行人取得国际域名注册商资质 |

| 客户群体 | 国内客户 | 国外客户 | 无 |
|---|---|---|---|
| 域名种类 | 国际域名和国内域名 | 仅国际域名 | 国际域名种类基本相同 |

注：国际域名主要是指.com、.net、.org 等国际通用域名；国内域名主要是指中国的.cn 域名。

1999 年，OnlineNic 获得 ICANN 认证的顶级域名注册商资质，并开始从事针对境外客户的国际域名注册业务。随后精通科技成为 OnlineNic 的境内代理商，从事针对境内客户的国际域名注册业务。

2007 年 2 月，发行人取得 ICANN 认证的顶级域名注册商后，精通科技转为发行人的国际域名代理商，继续从事针对境内客户的国际域名注册业务。目前，OnlineNic 从事针对于境外客户的国际域名注册业务。

<u>经核查，本所认为：</u> 精通科技在代理 OnlineNic 公司域名业务时与客户之间不存在争议或纠纷情况。

**三、OnlineNic 公司被美国地方法庭判决赔偿 3320 万美元对实际控制人、对发行人经营运作及本次公开发行上市的具体影响，实际控制人直接或间接持有发行人的股份是否因此存在纠纷或潜在纠纷等风险隐患。**

<u>核查</u>过程：

2008 年 6 月 6 日，Verizon 公司认为 OnlineNic 公司代理客户注册了至少663 个与"Verizon"域名相类似的域名，遂在美国地方法庭起诉 OnlineNic 公司。由于 OnlineNic 公司股东、负责人 Rex W. Liu 的联系地址变更未及时更新，未收到有关开庭传票。美国地方法庭缺席审讯并于 2008 年 12 月 19 日作出判决：（1）按每个域名造成 50,000 美元损失计算，判令 OnlineNic 公司赔偿 Verizon 公司 3,315 万美元；（2）OnlineNic 公司将与"Verizon"域名相类似的域名转给 Verizon 公司；（3）禁止 OnlineNic 公司注册与"Verizon"域名相类似的域名。

目前 OnlineNic 公司已提起进一步诉讼。

经核查，无精通科技代理的域名注册客户牵涉到上述诉讼事件。

**<u>经核查，本所认为：</u>**

OnlineNic 公司为有限责任公司，其股东应承担有限责任。2007 年 11 月 28 日，龚少晖将其持有的 OnlineNic 公司全部股权转让予 Rex W. Liu 后，龚少晖、发行人与 OnlineNic 公司均无关联关系。发行人及其子公司目前业务均独立于 OnlineNic 公司。因此 OnlineNic 公司于 2008 年 6 月遭受诉讼的事项不会对发行人实际控制人、发行人经营运作及本次公开发行上市构成影响，龚少晖直接或间接持有发行人的股份不会因此存在纠纷或潜在纠纷等风险隐患。上述诉讼事项与龚少晖、发行人均无任何直接或间接关系，龚少晖、发行人均不会因此承担任何赔偿责任。

补充法律意见书（二）正本五份。

（此页无正文，为《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书（二）》之签字盖章页）



负责人：　　张学兵

经办律师：

赖继红

邹云坚

2009 年 9 月 20 日

# CALIFORNIA JURAT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document, to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

STATE OF CALIFORNIA                    }

COUNTY OF _San Francisco_ }

Subscribed and sworn to (or affirmed) before me on this ___12th___ day of ___April___ ___2023___
                                                          Date              Month         Year

by ___Spencer      Chase___

_____

Name of Signers

proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature _Priti Parikh_

Signature of Notary Public

PRITI PARIKH
COMM. # 2286563
NOTARY PUBLIC · CALIFORNIA
SAN FRANCISCO COUNTY
COMM. EXPIRES MAY 24, 2023

Seal
Place Notary Seal Above

---------------------------------------- OPTIONAL ----------------------------------------

*Though this section is optional, completing this information can deter alteration of the document or fraudulent attachment of this form to an unintended document.*

**Description of Attached Document**
Title or Type of Document:___Certificate of Translation___

Document Date:_____

Number of Pages:_____

Signer(s) Other Than Named Above:_____

**Bow Joy Services**

835 Clay Street
San Francisco, CA 94108
Phone: 415-797-9686
E-Mail: bowjoyservices@gmail.com

## Certificate of Translation

I, Spencer Chase, am competent to translate from Chinese into English, and certify that the attached translation of: Supplementary Legal Opinion 3, is true and accurate.

**Spencer Chase**

**(Signature of Translator)**

**Bow Joy Services**
835 Clay Street, San Francisco, CA 94108
Tel:1-415-797-9686

Beijing Zhong Lun Law Firm

Regarding Xiamen 35 Internet Technology Co., Ltd.'s initial public offering and listing on the Growth Enterprise Market

Supplementary Legal Opinion (3)

Zhong Lun Law Firm

Floor 36-37, SK Building, No. 6, Jianguomenwai Street, Beijing, China Postcode: 100022
Telephone/Tel:(8610)5957-2288 Fax/Fax:(8610)6568-1022/1838 Website
http://www.zhongdun.com

Beijing Zhonglun Law Firm's Supplementary Legal Opinion on Xiamen 35 Internet Technology Co., Ltd.'s IPO and Listing on the Growth Enterprise Market (3)

To: Xiamen 35 Internet Technology Co., Ltd.

Beijing Zhong Lun Law Firm (hereinafter referred to as "the firm"), as Xiamen 35 Internet Technology Co., Ltd. (hereinafter referred to as the "company", "35 Internet" or the "issuer") applied for the initial public offering of RMB. The legal counsel hired for listing on the GEM of the Shenzhen Stock Exchange (hereinafter referred to as "the Issuance and Listing") issued the "Beijing Zhong Lun Law Firm on Xiamen 35 Internet Technology Co., Ltd.  Legal Opinion on Public Issuance of Shares and Listing on the Growth Enterprise Market (hereinafter referred to as the "Original Legal Opinion"), "Beijing Zhonglun Law Firm's IPO for Xiamen 35 Internet Technology Co., Ltd. and Listing on the Growth Enterprise Market Work Report of Lawyers who Issue Legal Opinions for Listing" (hereinafter referred to as "Lawyer Work Reports"), Beijing Zhonglun Law Firm's Supplementary Legal Opinions on Xiamen 35 Internet Technology Co., Ltd.'s IPO and Listing on the Growth Enterprise Market  "Book" (hereinafter referred to as "Supplementary Legal Opinion") and "Supplementary Legal Opinion of Beijing Zhonglun Law Firm on Xiamen 35 Internet Technology Co., Ltd.'s IPO and Listing on the Growth Enterprise Market (II)" (hereinafter  referred to as "Supplementary Legal Opinion (2)").

The Firm hereby issues this Supplementary Legal Opinion (hereinafter referred to as the "Supplementary Legal Opinion (3)") on matters related to OnlineNIC, Inc. (hereinafter referred to as "OnlineNIC") in the United States.  Supplementary Legal Opinions (II) and Lawyers' Work Reports; For the content that has not changed in the original Legal Opinions, Supplementary Legal Opinions, Supplementary Legal Opinions (II) and Lawyers' Work Reports Content, Supplementary Legal Opinion (3) No longer express opinions repeatedly.

In order to issue the Supplementary Legal Opinion (3), the firm, in accordance with the "Company Law of the People's Republic of China", the "Securities Law of the People's Republic of China" (hereinafter referred to as the "Securities Law") and the "Initial Public Offering of Shares" issued by the China Securities Regulatory Commission, The Provisional Measures for the Administration of Listing on the GEM (hereinafter referred to as the "GEM IPO Measures") and other relevant laws, regulations and normative documents, in the original legal opinion and supplementary legal opinion.

3-3-5-1

On the basis of the facts based on the opinion letter (II) and the lawyer's work report, a supplementary investigation was conducted on the facts involved in the issuance of the supplementary legal opinion letter (III), inquiries were made to the issuer on relevant matters, and discussions with the sponsor were made to obtain relevant certificates and documents.

The terms, names and abbreviations used in Supplementary Legal Opinion (3), unless otherwise specified, are different from those in the original legal opinion, Supplementary Legal Opinion, Supplementary Legal Opinion (2) and lawyer's work report.

The firm promises it has strictly performed its statutory duties, followed the principles of diligence and good faith, checked and verified the relevant matters involved in the Supplementary Legal Opinion (3), and guaranteed that there are no false records, misleading statements and material omissions.

In accordance with the requirements of Articles 20 and 173 of the Securities Law, and in accordance with the professional standards, ethics and diligence recognized by the legal industry, we have fully verified the relevant documents and facts provided by the company.  On the basis of the verification, the supplementary legal opinion is hereby issued as follows:

1. The basic matters of OnlineNIC, the matter of equity transfer, the background of the equity transfer, the basis for the price, the matter of the transferee, the business dealings and relationship between OnlineNIC and the issuer.

Verification process:

Basics of OnlineNIC

OnlineNIC was established on October 6, 1999 and registered in California, USA.  Before November 28, 2007, OnlineNIC was 100% owned by Gong Shaohui.

OnlineNIC is a top-level registrar of international domain names authorized by ICANN, engaged in international domain name registration business, mainly through sales agents.  Its agents and markets are mainly outside mainland China.  From 2005 to 2007, the main financial data of OnlineNIC are as follows:

Unit: Ten Thousand US dollars

| Project | Year 2005 | Year 2006 | Year 2007 |
|---|---|---|---|
| Total Assets | 20.02 | 76.83 | 98.30 |
| Net Assets | -5.47 | 7.68 | 10.72 |
| Operating Income | 496.81 | 584.89 | 659.98 |
| Gross Profit | 32.77 | 26.51 | 28.12 |
| Net Profit | 2.43 | 12.58 | 2.57 |

3-3-5-2

(2) OnlineNIC equity transfer

 On November 28, 2007, Gong Shaohui signed the "Stock Purchase Agreement" with Rex W. Liu, agreeing that Gong Shaohui would transfer the entire equity of OnlineNIC to Rex W. Liu at a price of US$10,000.  According to the verification of the American law firm Crone Rozynko LLP, the above-mentioned equity transfer procedures were completed on November 28, 2007.

 (3) Background of this equity transfer

 According to the original listing plan, the issuer had planned to submit the application documents for initial public offering and listing on the Shenzhen Small and Medium-sized Board to the China Securities Regulatory Commission in early 2008, because the issuer and OnlineNIC were both controlled by Shaohui at that time, and both engaged in domain name registration business, in order to avoid potential horizontal competition, the issuer needed to clarify the relationship with OnlineNIC before the end of 2007.

 For the following reasons, Mr. Gong Shaohui chose to transfer the entire equity of OnlineNIC to an unrelated third party: (1) The US market is completely different from the domestic market, and OnlineNIC is less likely to replicate the issuer's business model, and its future development space is limited;  (2) OnlineNIC's business is domain name registration business, and its customers are mainly foreign customers. There is no synergy with the issuer's current business model that focuses on high value-added services such as corporate email. If the issuer acquires OnlineNIC, the issuer's income profit level will undergo major changes; (3) the opinion on the application of Article 12 of the "Administrative Measures for Initial Public Offering and Listing of Stocks" that "the issuer's main business has not undergone major changes in the last three years"  Opinions on the Application of Futures Law [2008] No. 3 was not promulgated at the end of 2007. OnlineNIC's operating income is relatively high, and the acquisition may lead to certain risks in the continuous calculation of the issuer's performance.

 Because Gong Shaohui lived in China for a long time, he did not know the US market conditions, and it is difficult to perform public inquiry and other procedures in the US. In the case of OnlineNIC's equity transfer time requirement, Gong Shaohui chose Rex W. Liu as the acquirer.

3-3-5-3

(4) Price basis

 At the end of 2007, the net assets of OnlineNIC were US$107,200, and the price of the above-mentioned equity transfer was US$10,000. The following factors were considered comprehensively:

1. In view of the fact that the issuer had obtained the domain name registrar qualification certified by ICANN in February 2007, this reduced the future commercial value of OnlineNIC.

2. OnlineNIC is only engaged in domain name registration business, and its profitability is not strong.

3. At the time of equity transfer, because Rex W. Liu had just purchased a property, his short-term payment ability was limited. Considering that Rex W. Liu has been the chief operating officer of OnlineNIC since 2000, he has contributed to the development of OnlineNIC, and his income has not been high. Therefore, Gong Shaohui took these factors into consideration during the transfer pricing and gave Rex W. Liu a discount on the transfer price.

4. Rex W. Liu has managed OnlineNIC for a long time and understood the company's situation. Transferring  shares of OnlineNIC to Rex W. Liu saved the intermediary agency fees that may be involved in the process of equity transfer.

5. At the time of equity transfer, Gong Shaohui and OnlineNIC agreed that the issuer will continue to provide OnlineNIC with domain name technical services, the issuer will continue to receive service income.

(5) Basic information of the transferee

The transferee, Rex W. Liu is an American and has been the chief operating officer of OnlineNIC since 2000. Rex W. Liu once presided over a research project at Meiji University in Tokyo, Japan, served as a sales manager and regional coordinator in the Job Corps government planning project in the United States, and successfully engaged in internet operations in the project.

According to our verification, apart from working in OnlineNIC, Gong Shaohui does not have any relationship with Rex W. Liu and his relatives. On September 19, 2009, Rex W. Liu also issued a written statement as follows:

1. The above equity transfer is real. Rex W. Liu has paid USD 10,000 for equity transfer to Gong Shaohui. The price is self-funded by Rex W. Liu and comes from legal sources.

2. Rex W. Liu does not have any relationship with Gong Shaohui or his relatives or major social relations.

3. The equity of OnlineNIC held by Rex W. Liu is legally owned by Rex W. Liu.

3-3-5-4

4. After becoming a shareholder of OnlineNIC, Rex W. Liu has assumed the relevant shareholder responsibilities according to law.

(6) Business dealings and relationship between OnlineNIC and the issuer

During the reporting period and at present, the business dealings and relationship between OnlineNIC and the issuer are divided into the following stages:

| Period | Business Dealings | Relation |
|---|---|---|
| January 2006 To February 2007 | 1. Proficient in technology and acting as an agent of OnlineNic's international domain name business in the Chinese mainland market. 2. 35 Internet provides domain name technical services for OnlineNic. | Same, Controller |
| February 2007 to December 2007 | 1. 35 Internet provides domain name technical services for OnlineNic | Same, Controller |
| January 2008 to Present | 1. 35 Internet provides domain name technical services for OnlineNic | Not Affiliated |

During the reporting period and at present, the transactions between OnlineNIC and issuers are as follows:

| | 2006 | 2007 | 2008 | 2009(first half) | 2009 Jul-Aug |
|---|---|---|---|---|---|
| Transaction Amount Involved | 648,000rmb | 936,000rmb | 1.7232 Million rmb | 822,000rmb | 274,000rmb |
| Accounted for the Issuers Current proportion of operating income | .081% | 0.96% | 1.49% | 1.42% | 1.3% |

After verification, the firm believes that:

1. Gong Shaohui and Rex W. Liu's equity transfer in relation to OnlineNIC is true, legal and valid;

2. There is no associated relationship between Gong Shaohui and Rex W. Liu or other relationships that affect the issuer's current issuance and listing;

3. The business between the issuer and OnlineNIC is independent of each other, and the transaction amount of relevant services between the issuer and OnlineNIC is relatively small, which will not have a significant impact on the issuer's financial status and operating results.

2. The relationship between OnlineNIC's domain name business and the issuer's main business during the reporting period and at present have no pending disputes between the issuer's agent for OnlineNIC's domain name business and its customers.

Verification process:


3-3-5-5

The relationship between OnlineNIC's domain name business and the issuer's main business is as follows:

| | Issuer | OnlineNic | Relation |
|---|---|---|---|
| Qualification: | 1. International domain name Registrar qualification<br>2. Domestic domain name Registrar qualification | International Domain Name Registrar Qualification | OnlineNic obtained international domain name registrar before issuer |
| Customer Groups: | Domestic Customers | Foreign Customers | None |
| Domain Name Type: | International Domain Names and domestic domain names | International Domain Names Only | The types of international domain names were the same |

Note: International domain names mainly refer to international common domain names such as .com, .net .org and domestic domain names mainly refer to Chinese .cn domain names.

In 1999, OnlineNIC obtained the top-level domain name registrar qualification certified by ICANN and began to engage in international domain name registration business for overseas customers.  Later, Proficient Technology became the domestic agent of OnlineNIC, engaged in the international domain name registration business for domestic customers.

In February 2007, after the issuer obtained the top-level domain name registrar certified by ICANN, Proficient Technology became the issuer's international domain name agent and continued to engage in the international domain name registration business for domestic customers.  Currently, OnlineNIC is only engaged in international domain name registration business for overseas customers.

After verification, our firm believes that there is no dispute or dispute between Jingtong Technology and the client when acting as an agent for the domain name business of OnlineNIC.

3. OnlineNIC related lawsuits

(1) Verizon's lawsuit against OnlineNIC

Verification process:

1. Cause of action

On June 6, 2008, the plaintiff, Verizon California Inc. ("Verizon") believed that the defendant, OnlineNIC, had registered at least 663 domain names similar to the "Verizon" domain name on

behalf of customers, and filed a lawsuit in the U.S. District Court for the Northern District of California (hereinafter referred to as "Verizon").  "U.S. courts" sued OnlineNIC.

 2. Judgment

3-3-5-6

Since the contact address of Rex W. Liu, the shareholder and person in charge of OnlineNIC, was not updated in time, the court summons was not received.  The U.S. court made a judgment on December 19, 2008: (1) Based on the loss of USD 50,000 for each domain name, it ordered OnlineNIC to compensate Verizon USD 33.15 million; (2) OnlineNIC will be similar to the "Verizon" domain name transfer the domain name of "Verizon" to Verizon: (3) Prohibit OnlineNIC from registering a domain name similar to the "Verizon" domain name.

 3. Judgment implementation

 According to the statement of the American lawyer, the infringement was done by the agency. According to the relevant regulations of the US domain name management and previous cases, as long as the registrar can prove that the infringement was done by the agency, it usually does not need to bear the liability for compensation. Verizon is the largest domestic telephone company and the second largest telecommunications service provider in the United States, with a turnover of 90 billion US dollars in 2006 (quoted from "MBA Think Tank Encyclopedia"). OnlineNIC has a small operating scale. The main purpose of Verizon's lawsuit against OnlineNIC is to prevent domain name infringement and recover the domain name instead of obtaining a corresponding amount of financial compensation.  Therefore, on October 4, 2009, OnlineNIC and Verizon signed a "Settlement Agreement" on the case, and at the same time, Verizon required strict confidentiality on the amount of compensation.

 Pursuant to the Settlement Agreement, OnlineNIC will pay Verizon a sum of money as a performance of the judgment in this case, and Verizon will release OnlineNIC, its employees, shareholders and affiliates ("Released Parties") from all claims incurred prior to October 4th.

 On October 19, 2009, OnlineNIC made relevant payments to Verizon and fulfilled relevant obligations in accordance with the agreement in the Settlement Agreement, and the Settlement Agreement was implemented.  Due to the confidentiality clause in the Settlement Agreement, our firm was not aware of the specific amount of compensation and related obligations.

 On November 2, 2009, David J. Steele and Howard A. Kroll, attorneys representing the plaintiff Verizon, submitted the "Performance of the Judgment" to the US court, stating that "Verizon has accepted the payment or performance of OnlineNIC and waived the rights granted by the above judgment , the aforesaid judgment has been fully fulfilled",

 4. The firm has checked the following documents/performed the following checks

(1) Statement by US Attorney Perry J. Narancic

On November 23, 2009, American lawyer Perry J. Narancic issued the "Perry J. Narancic Statement", the main contents of which are as follows:

(i) He is an attorney for OnlineNIC of record in Verizon v. OnlineNIC;

(i) OnlineNIC and Verizon have entered into a Settlement Agreement in this case. Pursuant to the Settlement Agreement

3-3-5-7

OnlineNIC will pay a sum of money to Verizon as the performance of the judgment of this case, and Verizon will release OnlineNIC, its employees, shareholders and affiliated companies ("Released Parties") from all liabilities arising before October 4, 2009 related to this case.

(ii) The "Settlement Agreement" stipulates a confidentiality clause, which is expressed as "the parties shall keep the terms of this agreement strictly confidential. If this "Settlement Agreement" needs to be issued, the party that needs to issue this "Settlement Agreement" shall, upon receipt of the "Compulsory Agreement"  Submit the notice to the other party within 3 days after issuing the notice. In addition, the disclosing party should try its best not to disclose the settlement agreement or limit its disclosure to relevant courts or trial courts. Both parties can state that the case has been settled,  Published records may also be used".  According to U.S. law, only an order issued by a U.S. court can compel the issuance of the Settlement Agreement.

(iv) OnlineNIC has fulfilled its obligations as stipulated in the Settlement Agreement, including paying the agreed amount.

(v) According to the "Settlement Agreement", Verizon submitted the "Performance of the Judgment" to the court. In the "Performance of the Judgment", Verizon stated: (1)Verizon has accepted the payment from OnlineNIC and performed its obligations; (2)Verizon v. OnlineNIC The judgment in one case has been fulfilled in full.  Accordingly, Verizon releases OnlineNIC and the Released Party from all claims arising before October 4, 2009, including claims related to this case.

(vi) it confirms that OnlineNIC paid the settlement on October 19, 2009.

(vii) It carefully reviewed the evidence relating to the case, including OnlineNIC's operational database.

On the basis of this review, it concluded that the alleged infringement in this case was committed by an agent of OnlineNIC.  The above-mentioned statement of US lawyer Perry J. Narancic and its attachments, that is, the "Implementation of the Judgment" filed by the US

District Court, have gone through the corresponding notarization and certification procedures in the United States.

(2) Verification of the identity of Perry J. Narancic

On October 21, 2009, the California State Bar Association issued a "Certificate of Identity", certifying that Perry J. Narancic is a California attorney. The certificate has gone through the corresponding notarization and authentication procedures in the United States. Our firm has logged on to the official website of the California State Bar Association for verification, and it records that Perry J. Narancic is a member attorney of the California State Bar Association, member number 206820.

(3) Verification by the United States District Court website

Our lawyers checked the case on the official website of the U.S. District Court (https://ecf.cand.uscourts.gov) and confirmed that: (i) the above-mentioned "Execution of the Judgment" was submitted by the plaintiff in this case to the U.S. court and approved by the U.S. Court  Valid legal documents recognized and filed by the U.S. courts; (ii) Plaintiff Verizon's attorney is David J.

3-3-5-8

Steele and Howard A. Kroll; (iii) the lawyer of the defendant OnlineNIC is Perry J. Narancic; (iv) OnlineNIC has paid the money according to the "Settlement Agreement", and the judgment of this case has been fulfilled.

(4) Independent verification documents of unaffiliated American lawyers

The firm engaged US Attorney Anne-Marie Dinius to conduct an independent review of the case.  According to its verification, Anne-Marie Dinius issued a statement confirming that: (i) the "Settlement Agreement" stipulates a confidentiality clause, which is expressed as "the parties shall keep the terms of this agreement strictly confidential. If this "Settlement Agreement" is required, this "Settlement Agreement" must be issued  The party to the Settlement Agreement shall submit the notice to the other party within 3 days after receiving the "Compulsory Issuance Notice". In addition, the party making the disclosure shall try to prevent the "Settlement Agreement" from being disclosed or limit its disclosure to the relevant court or the Trial Chamber. The parties may state that the case has been settled and may use published records".  (ii) According to the provisions of US law, only an order issued by a US court can compel the issuance of the Settlement Agreement.

American lawyer Anne-Marie Dinius has performed the corresponding notarization and certification procedures for the above statement in the United States.

(5) Payment of Settlement Funds

According to the above statement by OnlineNIC's lawyers, the above settlement was settled by OnlineNIC in October 2009

The payment will be completed on the 19th.  According to the statements made by the issuer and its controlling shareholder, Mr. Gong Shaohui, and verified by the Exchange and the issuer.

Gong Shaohui does not have an overseas account, nor has he paid or assisted OnlineNIC to pay the above settlement.  Our firm has checked 72 bank overseas payment records of the issuer and Jingtong Technology from January 1, 2009 to November 30, 2009, all of which are payments made by the issuer and Jingtong Technology to domain name providers due to normal business operations and no other unknown remittances or expenditures were found.

Based on the above review of Verizon v. OnlineNIC, we confirm that:

1. The English documents submitted by the issuer to the China Securities Regulatory Commission have undergone complete notarization and certification procedures in the United States.

2. The content of the Chinese translation of the English document submitted by the issuer to the CSRC is the same as that of the original English document.

3. Perry J. Narancic is the US attorney for OnlineNIC in this case.

4. The two parties in this case signed the "Reconciliation Agreement". According to the agreement, OnlineNIC settled in October 2009. The settlement was fully paid to Verizon on April 19.

3-3-5-9

Circumstances in which the settlement payment was paid or facilitated

5. Verizon has submitted the "Implementation of Judgment" to the court, declaring that the judgment has been fully fulfilled, the case has been completely resolved, and there will be no subsequent impact and potential risks on OnlineNIC, its shareholders and related parties.

(2) Yahoo! Inc's lawsuit against OnlineNIC

Verification process:

1. Cause of action

On December 19, 2008, the plaintiff Yahoo! Inc ("Yahoo") believed that the defendant OnlineNIC registered at least 544 domain names similar to the "yahoo" domain name on behalf of customers, and sued OnlineNIC in the US court, requiring OnlineNIC to transfer all allegedly infringing domain names.

2. Litigation settlement

The U.S. court notified OnlineNIC of its defense upon receipt of the indictment.  OnlineNIC communicated with Yahoo in a timely manner and submitted relevant documents to Yahoo, proving that the infringement was mainly done by its agent, and the certification documents were recognized by Yahoo. Therefore, on October 4, 2009, Yahoo and OnlineNIC signed a "Reconciliation Agreement".  The agreement  "withdraws the plaintiff's claim in this case and certifies no additional claim will be filed."

3. The firm has checked the following documents and performed the following checks

(1) Statement by US Attorney Perry J. Narancic

American attorney Perry J. Narancic represented OnlineNIC in this case, and issued a statement on November 23, 2009, the main contents of which are as follows:

(1) He acted as the attorney representing OnlineNIC in this case.

(ii) Yahoo and OnlineNIC entered into a Settlement Agreement on October 4, 2009 in relation to this case.  Pursuant to the terms of the settlement agreement, OnlineNIC will perform certain obligations to Yahoo, and Yahoo will withdraw its lawsuit and not re-suit on the same matter, and release OnlineNIC, its employees, shareholders and affiliates ("Released Parties") from all possible claims related to domain name registration arising before October 4, 2009, including the claims in this case.

3-3-5-10

(iii) The "Settlement Agreement" stipulates a confidentiality clause, which is expressed as "the parties shall keep this agreement and its terms strictly confidential. The two parties can only state that the case has been settled. However, if this "Settlement Agreement" is required to be issued, the  The party that issues this "Settlement Agreement" shall notify the other party before the disclosure, so that the other party has the opportunity to raise objections or objections to the relevant court or trial court. The party that needs to disclose should try to keep the "Settlement Agreement" from being disclosed or restrict its disclosure to the relevant court or tribunal". According to U.S. law, only an order issued by a U.S. court can compel the issuance of the Settlement Agreement.

(iv) OnlineNIC has complied with its obligations to comply with Yahoo's dismissal request.

(v) OnlineNIC has fulfilled its obligations in accordance with the "Settlement Agreement", so Yahoo filed a motion to withdraw the lawsuit to the law, withdrawing all its claims related to this case.  On October 22, 2009, the court issued a decree to withdraw Yahoo's prosecution and no further prosecution.  According to the provisions of the US law, once the lawsuit is withdrawn and cannot be sued again, Yahoo shall not sue OnlineNIC again for the same claim. Yahoo also exempts OnlineNIC and the released party from all infringements related to domain name registration that may have occurred before October 4, 2009.

The above statement by American lawyer Perry J. Narancic has performed the corresponding notarization and certification procedures in the United States.


(2) Verification on the United States District Court website

Lawyers of our firm logged on to the official website of the U.S. Courts (https://ecf.cand.uscourts.gov) to verify the case and confirmed that: (i) the above "Withdrawal of Judgment" is a valid legal document filed by the U.S. Court and signed by the U.S. Court  : (i) Perry J. Narancic represented OnlineNIC in this case; and (ii) the United States courts have dismissed the plaintiff's claim in this case, and the plaintiff cannot sue otherwise.

(3) Independent verification documents of unaffiliated American lawyers

The firm retained US Attorney Anne-Marie Dinius to conduct an independent review of the Yahoo v. OnlineNIC case.  According to her verification, Anne-Marie Dinius confirmed: (1) The "Settlement Agreement" stipulates a confidentiality clause, which is expressed as "the parties shall keep the terms of this agreement strictly confidential. If this "Settlement Agreement" is required, this "Settlement Agreement" must be issued  ", shall submit the notice to the other party within 3 days after receiving the "Compulsory Issuance Notice". In addition, the party to this "Settlement Agreement" shall try to keep the "Settlement Agreement" from being disclosed or restrict its disclosure to relevant parties.  court or tribunal. The parties may state that the case has been settled and may use published records".  (iii) According to the provisions of US law, only an order issued by a US court can force the issuance of the Settlement Agreement.

The above statement by American lawyer Anne-Marie Dinius has performed the corresponding notarization and certification procedures in the United States.

3-3-5-11


Based on the above review of the Yahoo v. OnlineNIC case, we confirm that:

1. The English documents submitted by the issuer to the China Securities Regulatory Commission have undergone complete notarization and certification procedures in the United States, which meet the requirements of notarization and certification procedures necessary for legal documents formed in foreign countries to be used in China, and the relevant documents are authentic and valid.

2. The content of the Chinese translation of the English document submitted by the issuer to the CSRC is the same as that of the original English document.

3. In this case, Perry J. Narancic is the attorney representing OnlineNIC;

4. Both parties in this case have signed the Settlement Agreement. OnlineNIC has fulfilled its obligations in accordance with the Settlement Agreement. Yahoo's lawsuit has been withdrawn and no further lawsuits are allowed. The case has been completely resolved.  There will be subsequent impacts and potential risks.

 (3) After a comprehensive and prudent inspection of the above two lawsuits filed by OnlineNIC in the United States, the firm believes that:

1. The case of Verizon v. OnlineNIC: (1) OnlineNIC is a limited liability company, and its shareholder Rex assumes limited liability; (2) OnlineNIC has paid all the settlement funds and fulfilled relevant obligations by itself, and there is no issuer, Proficient Technology or Gong Shaohui  (3) Verizon has explicitly waived its rights to OnlineNIC as stipulated in the judgment of the US court on December 19, 2008. The judgment of this case has been fulfilled and the case has been completely resolved.  Subsequent impacts and potential risks on OnlineNIC, its shareholders and related parties.

2. The case of Yahoo v. OnlineNIC: (1) OnlineNIC has fulfilled the relevant obligations; (2) the case has been withdrawn and no further prosecution is allowed.

3. The issuer and its controlling shareholder, Gong Shaohui, have nothing to do with the above lawsuit, and will not bear any liability for compensation. Gong Shaohui's direct or indirect holding of the issuer's shares will not cause disputes or potential disputes and other hidden risks. The issuer's business, the operation and this issuance and listing will not be affected in any way.

 This Supplementary Legal Opinion (3) is in five originals.

3-3-5-12

(There is no text on this page, it is the signed and stamped page of "Beijing Zhonglun Law Firm's Supplementary Legal Opinion on Xiamen 35 Internet Technology Co., Ltd.'s Initial Public Offering and Listing on the Growth Enterprise Market (3)")

( Seal )

Principal:

Zhang Xuebing
(Signature)

Staff Attorneys:

Lai Jihong
(Signature)

Zou Yunjian
(Signature)

2009.12.03

3-3-5-13

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（三）



中国北京市建国门外大街甲 6 号 SK 大厦 36-37 层　　邮政编码:100022

36-37/F, SK Tower, 6A Jianguomenwai Avenue, Beijing 100022, People's Republic of China

电话/Tel: (8610) 5957-2288　传真/Fax: (8610) 6568-1022/1838

网址 http://www.zhonglun.com

北京市中伦律师事务所

关于厦门三五互联科技股份有限公司

首次公开发行股票并在创业板上市的

补充法律意见书（三）

**致：厦门三五互联科技股份有限公司**

北京市中伦律师事务所（以下简称"本所"）作为厦门三五互联科技股份有限公司（以下简称"公司"、"三五互联"或"发行人"）申请首次公开发行人民币普通股并在深圳证券交易所创业板上市（以下简称"本次发行上市"）聘请的法律顾问，就发行人本次发行上市出具了《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的法律意见书》（以下简称"原法律意见书"）、《北京市中伦律师事务所关于为厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市出具法律意见书的律师工作报告》（以下简称"律师工作报告"）、《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书》（以下简称"补充法律意见书"）以及《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书（二）》〔以下简称"补充法律意见书（二）"〕。

本所现就美国 OnlineNIC, Inc.（以下简称"OnlineNIC"）有关事宜出具本补充法律意见书〔以下简称"补充法律意见书（三）"〕，对原法律意见书、补充法律意见书、补充法律意见书（二）和律师工作报告作出补充；对于原法律意见书、补充法律意见书、补充法律意见书（二）和律师工作报告中未发生变化的内容，补充法律意见书（三）不再重复发表意见。

为出具补充法律意见书（三），本所根据《中华人民共和国公司法》、《中华人民共和国证券法》（以下简称"《证券法》"）以及中国证监会发布的《首次公开发行股票并在创业板上市管理暂行办法》（以下简称"《创业板首发办法》"）等有关法律、法规和规范性文件的规定，在原法律意见书、补充法律意见书、补充法律

意见书（二）和律师工作报告所依据的事实的基础上，就出具补充法律意见书（三）所涉事实进行了补充调查，就有关事项向发行人作出了查询和询问，并与保荐人及发行人进行了讨论，并取得了相关的证明及文件。

补充法律意见书（三）中所使用的术语、名称、缩略语，除特别说明之外，与其在本所原法律意见书、补充法律意见书、补充法律意见书（二）和律师工作报告中的含义相同。

本所承诺，本所已严格履行法定职责，遵循了勤勉尽责和诚实信用原则，对补充法律意见书（三）涉及的有关事宜进行了核查与验证，保证补充法律意见书（三）中不存在虚假记载、误导性陈述及重大遗漏。

本所根据《证券法》第二十条、第一百七十三条的要求，按照律师行业公认的业务标准、道德规范和勤勉尽责精神，在对公司提供的有关文件和事实进行了充分核查验证的基础上，现出具补充法律意见如下：

**一、OnlineNIC 的基本情况，股权转让的情况、股权转让的背景、作价依据、受让方基本情况、OnlineNIC 与发行人的业务往来和关联关系。**

<u>**核查过程：**</u>

**（一）OnlineNIC 的基本情况**

OnlineNIC 成立于 1999 年 10 月 6 日，注册地为美国加利福尼亚州。2007 年 11 月 28 日前，OnlineNIC 由龚少晖 100％持有。

OnlineNIC 为经 ICCAN 授权的国际域名顶级注册商，从事国际域名注册业务，主要是通过代理商销售。其代理商及市场主要在中国大陆境外。2005 年至 2007 年，OnlineNIC 的主要财务数据如下：

单位：万美元

| 项目 | 2005 年末/<br>2005 年度 | 2006 年/<br>2006 年度 | 2007 年/<br>2007 年度 |
|---|---|---|---|
| 总资产 | 20.02 | 76.83 | 98.30 |
| 净资产 | -5.47 | 7.68 | 10.72 |

| | | | |
|---|---|---|---|
| 营业收入 | 496.81 | 584.89 | 659.98 |
| 毛利额 | 32.77 | 28.51 | 28.12 |
| 净利润 | 2.43 | 12.58 | 2.57 |

（二）OnlineNIC 股权转让的情况

2007 年 11 月 28 日，龚少晖与 Rex W. Liu 签署《股票购买协议》，约定龚少晖将 OnlineNIC 的全部股权以 1 万美元的价格转让予 Rex W. Liu。根据美国律师事务所 Crone Rozynko LLP 的核验，上述股权转让手续已于 2007 年 11 月 28 日完成。

（三）本次股权转让的背景

根据原上市计划,发行人曾计划于 2008 年年初向中国证监会递交首次公开发行股票并在深圳中小板上市申请文件，由于其时发行人与 OnlineNIC 均受龚少晖控制，且均从事域名注册业务，为避免潜在的同业竞争，发行人需在 2007 年底前厘清与 OnlineNIC 的关系。

基于下述原因，龚少晖先生选择向无关联第三方转让 OnlineNIC 的全部股权：（1）美国市场与国内市场是完全不同的市场， OnlineNIC 复制发行人业务模式可能性较小，未来的发展空间有限；（2）OnlineNIC 的业务为域名注册业务，客户主要为国外客户，与发行人目前以企业邮箱等高附加值业务为主的经营模式不存在协同效应，如果由发行人收购 OnlineNIC，发行人的收入结构、盈利模式、盈利水平都将产生重大变化；（3）《<首次公开发行股票并上市管理办法>第十二条"发行人最近 3 年内主营业务没有发生重大变化"的适用意见———证券期货法律适用意见[2008]第 3 号》在 2007 年底时尚未颁布，OnlineNIC 的营业收入金额较高，收购可能会导致发行人业绩连续计算存在一定的风险。

由于龚少晖长期在国内生活，不了解美国市场情况，难以在美国履行公开询价等程序，在 OnlineNIC 股权转让时间要求较高的情况下，龚少晖选择了有收购意愿同时又了解公司情况的 Rex W. Liu 作为收购方。

（四）作价依据

截止 2007 年底，OnlineNIC 的净资产为 10.72 万美元，上述股权转让作价 1 万美元，综合考虑了以下因素：

1、鉴于发行人已于 2007 年 2 月取得 ICANN 认证的域名注册商资质，OnlineNIC 的未来商业价值降低；

2、OnlineNIC 仅从事域名注册业务，盈利能力不强；

3、股权转让时，Rex W. Liu 由于刚购置了物业，短期支付能力有限，考虑到 Rex W. Liu 自 2000 年起担任 OnlineNIC 首席运营官，对 OnlineNIC 的发展作出了贡献，且一直收入不高，因此在转让定价时，龚少晖酌情考虑了此因素，在转让价格上给予了 Rex W. Liu 一定优惠；

4、Rex W. Liu 长期管理 OnlineNIC，了解公司情况。转让 OnlineNIC 股权予 Rex W. Liu，省却了股权转让过程中可能涉及的中介机构费用；

5、股权转让时，龚少晖与 OnlineNIC 约定发行人将持续为 OnlineNIC 提供域名技术服务，发行人将持续获得服务收益。

（五）受让方基本情况

受让方 Rex W. Liu 为美国人，2000 年起任 OnlineNIC 首席运行官。Rex W. Liu 曾于日本东京明治大学主持研究项目、于美国 Job Corps 政府规划项目中任销售经理和区域协调员，并成功运营该项目中的互联网络。

据本所核查，除在 OnlineNIC 任职外，龚少晖与 Rex W. Liu 及其主要亲属之间均不存在任何关联关系。

2009 年 9 月 19 日，Rex W. Liu 亦出具书面声明如下：

1、上述股权转让是真实的。Rex W. Liu 已向龚少晖支付股权转让款 1 万美元。该价款为 Rex W. Liu 自筹资金，来源合法。

2、Rex W. Liu 与龚少晖或其亲属或其主要社会关系不存在任何关联关系。

3、Rex W. Liu 持有的 OnlineNIC 的股权为 Rex W. Liu 依法拥有，不存在为任何人代持、或接受任何人信托的行为。

4、Rex W. Liu 成为 OnlineNIC 的股东后，已依法承担有关的股东责任。

## （六）OnlineNIC 与发行人的业务往来和关联关系

报告期内及目前 OnlineNIC 与发行人的业务往来及关联关系分为以下几个阶段：

| 时间段 | 业务往来内容 | 关联关系 |
|---|---|---|
| 2006 年 1 月至 2007 年 2 月 | 1、精通科技代理 OnlineNIC 在中国大陆市场的国际域名业务；<br>2、发行人为 OnlineNIC 提供域名技术服务。 | 同一实际控制人 |
| 2007 年 3 月至 2007 年 12 月 | 发行人为 OnlineNIC 提供域名技术服务。 | 同一实际控制人 |
| 2008 年 1 月迄今 | 发行人为 OnlineNIC 提供域名技术服务。 | 无关联关系 |

报告期内及目前，OnlineNIC 与发行人的交易情况如下：

| | 2006 年 | 2007 年 | 2008 年 | 2009 年上半年 | 2009 年 7－8 月 |
|---|---|---|---|---|---|
| 涉交交易金额 | 64.8 万元 | 93.6 万元 | 172.32 万元 | 82.2 万元 | 27.4 万元 |
| 占发行人当期营业收入的比例 | 0.81% | 0.96% | 1.49% | 1.42% | 1.3% |

经核查，本所认为：

1、龚少晖、Rex W. Liu 有关 OnlineNIC 的股权转让真实、合法、有效；

2、龚少晖与 Rex W. Liu 不存在关联关系或者影响发行人本次发行上市的其他关系；

3、发行人与 OnlineNIC 之间业务相互独立，发行人与 OnlineNIC 之间相关服务的交易金额较小，对发行人财务状况及经营成果不构成重大影响。

**二、OnlineNIC 的域名业务与发行人主要业务的关系，报告期内及目前发行人代理 OnlineNIC 域名业务与客户之间不存在争议或纠纷。**

核查过程：

OnlineNIC 的域名业务与发行人主要业务的关系如下表：

| | 发行人 | OnlineNIC | 关系 |
|---|---|---|---|
| 资质 | 1、国际域名注册商资质<br>2、国内域名注册商资质 | 国际域名注册商资质 | OnlineNIC 先于发行人取得国际域名注册商资质 |
| 客户群体 | 国内客户 | 国外客户 | 无 |
| 域名种类 | 国际域名和国内域名 | 仅国际域名 | 国际域名种类基本相同 |

注：国际域名主要是指.com、.net、.org 等国际通用域名；国内域名主要是指中国的.cn 域名。

1999 年，OnlineNIC 获得 ICANN 认证的顶级域名注册商资质，并开始从事针对境外客户的国际域名注册业务。随后精通科技成为 OnlineNIC 的境内代理商，从事针对境内客户的国际域名注册业务。

2007 年 2 月，发行人取得 ICANN 认证的顶级域名注册商后，精通科技转为发行人的国际域名代理商，继续从事针对境内客户的国际域名注册业务。目前，OnlineNIC 仅从事针对于境外客户的国际域名注册业务。

<u>经核查，本所认为</u>：精通科技在代理 OnlineNIC 域名业务时与客户之间不存在争议或纠纷情况。

## 三、OnlineNIC 的有关诉讼情况

### （一）Verizon 起诉 OnlineNIC 有关情况

<u>核查过程</u>：

1、诉讼起因

2008 年 6 月 6 日，原告 Verizon California Inc.（"Verizon"）认为被告 OnlineNIC 代理客户注册了至少 663 个与"Verizon"域名相类似的域名，遂在美国地方法院加利福尼亚州北区法庭（以下称"美国法院"）起诉 OnlineNIC。

2、判决情况

由于 OnlineNIC 股东、负责人 Rex W. Liu 的联系地址变更未及时更新，未收到有关开庭传票。美国法院缺席审判并于 2008 年 12 月 19 日作出判决：（1）按每个域名造成 50,000 美元损失计算，判令 OnlineNIC 赔偿 Verizon 3,315 万美元；（2）OnlineNIC 将与"Verizon"域名相类似的域名转给 Verizon；（3）禁止 OnlineNIC 注册与"Verizon"域名相类似的域名。

### 3、判决履行情况

根据美国律师的声明，该侵权行为是代理商所为，根据美国域名管理有关规定及以往案例，注册商只要能证明侵权为代理商所为，通常无需承担赔偿责任。Verizon 是美国第一大本土电话公司和第二大电信服务商，2006 年营业额达 900 亿美元（引自"MBA 智库百科"），OnlineNIC 经营规模较小，Verizon 起诉 OnlineNIC 的主要目的是为了及时阻止域名侵权行为并收回有关域名而非获得相应数额的经济赔偿。由此，2009 年 10 月 4 日，OnlineNIC 和 Verizon 就该案签署了《和解协议》，同时，Verizon 要求对赔偿数额等严格保密。

根据《和解协议》的规定，OnlineNIC 将向 Verizon 支付一笔款项作为该案判决的履行，而 Verizon 将免除 OnlineNIC、其雇员、股东以及关联公司（"被免责方"）与该案有关的 2009 年 10 月 4 日之前产生的所有被索赔项。

2009 年 10 月 19 日，OnlineNIC 根据《和解协议》的约定向 Verizon 支付了相关款项并履行相关义务，《和解协议》得到执行。由于《和解协议》中存在保密条款，本所未获知具体的赔偿金额及相关义务。

2009 年 11 月 2 日，原告 Verizon 的代理律师 David J. Steele 和 Howard A. Kroll 向美国法院提交《判决的履行情况》，声明"Verizon 已接受 OnlineNIC 的款项或履行，并放弃上述判决给予的权利，上述判决已完全履行"。

### 4、本所核查了以下文件／进行了以下核查工作

### （1）美国律师 Perry J. Narancic 出具的声明

2009 年 11 月 23 日，美国律师 Perry J. Narancic 出具《Perry J. Narancic 的声明》，主要内容如下：

（i）其在 Verizon 诉 OnlineNIC 一案为法庭记录在案的 OnlineNIC 的律师；

（ii）OnlineNIC 和 Verizon 已就本案签署了《和解协议》。根据《和解协议》

的约定，OnlineNIC 将向 Verizon 支付一笔款项作为本案判决的履行，而 Verizon 将免除 OnlineNIC、其雇员、股东以及关联公司（"被免责方"）与本案有关的 2009 年 10 月 4 日之前产生的所有被索赔项；

（iii）《和解协议》约定了保密条款，其表述为"双方应对本协议的条款严格保密。如果需要出具本《和解协议》，需要出具本《和解协议》的一方，应在收到《强制出具通知》后 3 天内将该通知提交给另一方，另外，进行披露一方应尽量让该《和解协议》不被披露或者限制其披露予相关的法庭或审判庭。双方可陈述该案已和解，亦可使用已公布的记录"。根据美国法律的规定，只有美国法庭出具的命令方可强制《和解协议》的出具；

（iv）OnlineNIC 已根据《和解协议》的约定履行其义务，包括支付了约定的款项；

（v）根据《和解协议》的约定，Verizon 向法院提交了《判决的履行情况》，在该《判决的履行情况》中，Verizon 声明：①Verizon 已接受 OnlineNIC 支付的款项和履行义务；②Verizon 诉 OnlineNIC 一案判决已全部得到履行。由此，Verizon 免除了 OnlineNIC 及被免责方 2009 年 10 月 4 日之前产生的所有被索赔项，包括与本案有关的诉求；

（vi）其确认 OnlineNIC 于 2009 年 10 月 19 日自行支付和解款项完毕；

（vii）其仔细地审查了有关本案的证据，包括 OnlineNIC 的运营数据库。在此审查基础上，其得出结论：本案所宣称的侵权行为由 OnlineNIC 的代理商所为。

上述美国律师 Perry J. Narancic 的声明及其附件，即美国地方法庭存档的《判决的履行情况》，均已在美国履行了相应的公证、认证手续。

**（2）对 Perry J. Narancic 身份的核查**

2009 年 10 月 21 日，加利福尼亚州律师协会出具《身份证明》，证明 Perry J. Narancic 为加利福尼亚州律师。该证明已在美国履行了相应的公证、认证手续。

本所已登录美国加利福尼亚州律师协会的官方网站进行核查，其上记载 Perry J. Narancic 是加利福尼亚州律师协会会员律师，会员编号 206820。

**（3）对美国地方法院网站有关内容核查**

本所律师登录美国地方法院的官方网站（https://ecf.cand.uscourts.gov）对本案进行核查并确认：（i）上述《判决的履行情况》为本案原告向美国法院提交的、经美国法院认可并存档的有效法律文件；（ii）原告 Verizon 的律师为 David J.

Steele 和 Howard A. Kroll；（iii）被告 OnlineNIC 的律师为 Perry J. Narancic；（iv）OnlineNIC 已根据《和解协议》的约定支付了款项，本案判决经已履行完毕。

**（4）无关联关系的美国律师的独立核查文件**

本所聘请了美国律师 Anne-Marie Dinius 对本案进行独立的核查。根据其核查，Anne-Marie Dinius 出具声明确认：（i）《和解协议》约定了保密条款，其表述为"双方应对本协议的条款严格保密。如果需要出具本《和解协议》，需要出具本《和解协议》的一方，应在收到《强制出具通知》后 3 天内将该通知提交给另一方，另外，进行披露一方应尽量让该《和解协议》不被披露或者限制其披露予相关的法庭或审判庭。双方可陈述该案已和解，亦可使用已公布的记录"。（ii）根据美国法律的规定，只有美国法庭出具的命令方可强制《和解协议》的出具。

美国律师 Anne-Marie Dinius 上述声明已在美国履行了相应的公证、认证手续。

**（5）和解款项的支付**

根据 OnlineNIC 律师的上述陈述，上述和解款项由 OnlineNIC 于 2009 年 10 月 19 日自行支付完毕。

根据发行人、发行人控股股东龚少晖先生的陈述，并经本所核查，发行人和龚少晖均没有海外账户，亦未支付或协助 OnlineNIC 支付上述和解款项。

本所核查了发行人、精通科技 2009 年 1 月 1 日至 2009 年 11 月 30 日的银行海外付款记录共 72 笔，均为发行人、精通科技因正常业务经营而付给域名供应商的款项，未发现有其他不明汇款或支出。

**基于上述对 Verizon 诉 OnlineNIC 一案核查，本所确认：**

1、发行人向中国证监会提交的英文文件在美国所作的公证和认证手续完备，符合在外国形成的法律文件在中国使用所必需的公证和认证程序要求，相关文件真实、有效；

2、发行人向中国证监会提交的英文文件的中文翻译件内容与英文原件内容一致；

3、Perry J. Narancic 身份为本案中 OnlineNIC 方的美国代理律师；

4、本案双方签署了《和解协议》，OnlineNIC 已按照协议约定于 2009 年 10 月 19 日自行向 Verizon 足额支付和解款项完毕，不存在发行人、精通科技或龚少

晖支付或协助支付和解款项的情形；

5、Verizon 已向法院提交《判决的履行情况》，声明判决已完全履行，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

## （二）Yahoo! Inc 公司起诉 OnlineNIC 有关情况

**核查过程：**

**1、诉讼起因**

2008 年 12 月 19 日，原告 Yahoo! Inc 公司（"Yahoo"）认为被告 OnlineNIC 代理客户注册了至少 544 个与"yahoo"域名相类似的域名，遂在美国法院起诉 OnlineNIC，要求 OnlineNIC 转让所有涉嫌侵权的域名给 Yahoo，并给予赔偿。

**2、诉讼解决情况**

美国法院收到起诉书后通知 OnlineNIC 答辩。OnlineNIC 与 Yahoo 及时进行了沟通并向 Yahoo 提交有关文件，证明侵权行为主要由其代理商所为，该证明文件得到 Yahoo 的认可。由此，2009 年 10 月 4 日，Yahoo 和 OnlineNIC 签署了《和解协议》，OnlineNIC 向 Yahoo 履行了相关义务后，美国法院于 2009 年 10 月 22 日出具《撤回判决》，判令 Yahoo 诉 OnlineNIC 一案"撤回原告本案之诉求，且不得另行起诉。"

**3、本所核查了以下文件 / 进行了以下核查工作**

**（1）美国律师 Perry J. Narancic 出具的声明**

美国律师 Perry J. Narancic 在本案中代理 OnlineNIC，其于 2009 年 11 月 23 日出具声明，主要内容如下：

（i）其在本案中担任 OnlineNIC 的代理律师。

（ii）Yahoo 和 OnlineNIC 已于 2009 年 10 月 4 日就本案签署了《和解协议》。根据和解协议的约定，OnlineNIC 将向 Yahoo 履行某些义务，而 Yahoo 将撤回起诉且不再以同一事宜重新起诉，并免除 OnlineNIC、其雇员、股东以及关联公司（"被免责方"）所有可能于 2009 年 10 月 4 日之前产生的、与域名注册有关的所有被索赔项，包括本案的索赔项。

（iii）《和解协议》约定了保密条款，其表述为"双方应对本协议及其条款严格保密。双方仅可陈述该案已和解。但是，如果被强制要求需要出具本《和解协议》，需要出具本《和解协议》的一方，应在披露前通知另一方，以便让另一方有机会向有关法庭或审判庭提出反对或异议。需披露一方应尽量让该《和解协议》不受披露或者限制其披露予相关的法庭或审判庭"。根据美国法律的规定，只有美国法庭出具的命令方可强制《和解协议》的出具。

（iv）OnlineNIC 已履行其义务以符合 Yahoo 的撤诉要求。

（v）OnlineNIC 已根据《和解协议》的约定履行其义务，由此，Yahoo 向法庭提交撤诉的动议，撤回其有关本案的全部索赔项。2009 年 10 月 22 日，法庭颁发判令，撤回 Yahoo 的起诉且不得另行起诉。根据美国法律的规定，一旦起诉撤回且不得另行起诉，Yahoo 不得就同一事实再起诉 OnlineNIC。Yahoo 亦免除 OnlineNIC 以及被免责方所有可能于 2009 年 10 月 4 日之前产生的、与域名注册有关的所有被索赔项，包括本案的索赔项。

美国律师 Perry J. Narancic 的上述声明已在美国履行了相应的公证、认证手续。

**（2）对美国地方法院网站有关内容核查**

本所律师登录美国法院官方网站（https://ecf.cand.uscourts.gov）对本案进行核查并确认：（i）上述《撤回判决》为美国法院存档的、由美国法院签署的有效法律文件；（ii）Perry J. Narancic 在本案中代理 OnlineNIC；以及（iii）美国法院已撤回本案原告之诉求，且原告不得另行起诉。

**（3）无关联关系的美国律师的独立核查文件**

本所聘请了美国律师 Anne-Marie Dinius 对 Yahoo 诉 OnlineNIC 一案进行独立的核查。根据其核查，Anne-Marie Dinius 确认：（i）《和解协议》约定了保密条款，其表述为"双方应对本协议的条款严格保密。如果需要出具本《和解协议》，需要出具本《和解协议》的一方，应在收到《强制出具通知》后 3 天内将该通知提交给另一方，另外，本《和解协议》的一方应尽量让该《和解协议》不受披露或者限制其披露予相关的法庭或审判庭。双方可陈述该案已和解，亦可使用已公布的记录"。（ii）根据美国法律的规定，只有美国法院出具的命令方可强制《和解协议》的出具。

美国律师 Anne-Marie Dinius 的上述声明已在美国履行了相应的公证、认证手

续。

**基于上述对 Yahoo 诉 OnlineNIC 一案核查，本所确认：**

1、发行人向中国证监会提交的英文文件在美国所作的公证和认证手续完备，符合在外国形成的法律文件在中国使用所必需的公证和认证程序要求，相关文件真实、有效；

2、发行人向中国证监会提交的英文文件的中文翻译件内容与英文原件内容一致；

3、在本案中，Perry J. Narancic 是 OnlineNIC 的代理律师；

4、本案双方签署了《和解协议》，OnlineNIC 已按照《和解协议》的约定履行了义务，Yahoo 的起诉已撤回且不得另行起诉，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

**（三）经全面地、审慎地核查 OnlineNIC 在美国的上述两宗诉讼，本所认为：**

1、Verizon 诉 OnlineNIC 一案：（1）OnlineNic 公司为有限责任公司，其股东 Rex 承担有限责任；（2）OnlineNIC 已自行支付所有和解款项并履行了有关义务，不存在发行人、精通科技或龚少晖支付或协助支付和解款项的情形；（3）Verizon 已明确放弃美国法院 2008 年 12 月 19 日判决所规定的其对 OnlineNIC 的权利，本案的判决已履行完毕，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

2、Yahoo 诉 OnlineNIC 一案：（1）OnlineNIC 已履行了有关义务；（2）本案已撤回且不得另行起诉，该案已得到彻底解决，不会对 OnlineNIC 及其股东、关联方产生后续影响及潜在风险。

3、发行人及其控股股东龚少晖与上述诉讼均无任何关系，不会因此承担任何赔偿责任，龚少晖直接或间接持有发行人的股份不会因此存在纠纷或潜在纠纷等风险隐患，发行人业务经营及本次发行上市不会因此受到任何影响。

本补充法律意见书（三）正本五份。

补充法律意见书（三）

（此页无正文，为《北京市中伦律师事务所关于厦门三五互联科技股份有限公司首次公开发行股票并在创业板上市的补充法律意见书（三）》之签字盖章页）

北京市中伦律师事务所　　　　　负责人：　　张学兵

　　　　　　　　　　　　　　　　经办律师：
　　　　　　　　　　　　　　　　　　　　　赖继红

　　　　　　　　　　　　　　　　　　　　　邹云坚

2009 年 12 月 3 日

Exhibit F

Perry J. Narancic, SBN 206820
LEXANALYTICA, PC
2225 E. Bayshore Road, Suite 200
Palo Alto, CA  94303
www.lexanalytica.com
pjn@lexanalytica.com
Tel: 650-655-2800

Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE
CO., LIMITED

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| FACEBOOK, INC. and INSTAGRAM, LLC<br><br>                    Plaintiffs,<br><br>        v.<br><br>ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE CO., LIMITED.<br><br>            Defendants. | Case No. 19-CV-07071-SVK<br><br>**FIRST SUPPLEMENTAL RESPONSE OF ONLINENIC, INC. TO REQUESTS FOR PRODUCTION OF DOCUMENTS PROPUNDED BY FACEBOOK, INC. AND INSTAGRAM, LLC.** |

PROPOUNDING PARTY:        Facebook, Inc. and Instagram, LLC

RESPONDING PARTY:        OnlineNIC, Inc.

SET NO.:        One (1)

        Defendant OnlineNIC, Inc. ("OnlineNIC") hereby responds to the Request for Production of Documents propounded by Facebook, Inc. and Instagram, LLC (together, the "Plaintiffs") as follows:

PRELIMINARY STATEMENT

        A.        The specific responses as set forth below are for the purposes of discovery only and OnlineNIC does not intend to waive, but expressly reserves, any and all objections and may have

- 1-

Defendant objects to this Request as overbroad and unduly burdensome, as it is not limited in time or scope, and thus it is not proportional to the needs of the case.  Specifically, Defendant has been in business for over 20 years, and as such, has collected millions of records over the years, including a database with millions of records, and tens of thousands of emails and support tickets.   The burden and expense of having to review every record to ensure that "All Documents" have been produced outweighs any potential relevancy of such records.  Subject to these objections, Defendant has conducted a search in the Database Records, and in emails and support tickets, and at Bates OnlineNIC252186-OnlineNIC258330,  OnlineNIC000001-70, OnlineNIC266918-266947, OnlineNIC268299 – 268773, OnlineNIC267164-OnlineNIC267167. Additional responsive documents exist in the Keyword Dataset, which has been produced in searchable format OnlineNIC is not aware of other responsive records within its possession, custody or control being withheld on the basis of any objection herein.

**REQUEST FOR PRODUCTION NO. 15:**

All contracts, agreements, and/or any other written understanding between DOMAIN ID SHIELD and any United States entity.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 15**

Responsive documents are located in the Database Records, and at OnlineNic266948 – 266955.

**REQUEST FOR PRODUCTION NO. 16:**

All DOCUMENTS relating to the relationship between DOMAIN ID SHIELD and any California entity.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 16**

Responsive documents are located in the Database Records, and at ONLINENIC266948 –

- 11-

produced.

**REQUEST FOR PRODUCTION NO. 151:**

All DOCUMENTS that IDENTIFY internal or external policies, procedures, or best practices to deter cybersquatting by ONLINENIC since 2010.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 151**

*See* Bates numbers OnlineNIC267195 – OnlineNIC267201, as well as the policies and procedures that are evidenced in the business operations set forth in the Keyword Dataset.

**REQUEST FOR PRODUCTION NO. 152:**

All DOCUMENTS that IDENTIFY internal or external policies, procedures, or best practices to deter cybersquatting by DOMAIN ID SHIELD since 2010.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 152**

No responsive documents.

As to Objections.

Respectfully Submitted,

DATED: July 23, 2020                LEXANALYTICA, PC

By: _____

Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHEILD
SERVICE CO., LIMITED

- 57 -

Perry J. Narancic, SBN 206820
LEXANALYTICA, PC
2225 E. Bayshore Road, Suite 200
Palo Alto, CA  94303
www.lexanalytica.com
pjn@lexanalytica.com
Tel: 650-655-2800


Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE
CO., LIMITED

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| FACEBOOK, INC. and INSTAGRAM, LLC | Case No. 19-CV-07071-SVK |
| Plaintiffs, | **ONLINENIC, INC.'S FIRST AMEDNED RESPONSES TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION** |
| v. | |
| ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE CO., LIMITED. | |
| Defendants. | |

PROPOUNDING PARTY:        Facebook, Inc. and Instagram, LLC

RESPONDING PARTY:        OnlineNIC, Inc.

SET NO.:        One (1)


Defendant OnlineNIC, Inc. ("OnlineNIC") hereby responds to the Requests for Admission, Set One propounded by Facebook, Inc. and Instagram, LLC (together, the "Plaintiffs") as follows:

PRELIMINARY STATEMENT

A.    The specific responses as set forth below are for the purposes of discovery only and OnlineNIC does not intend to waive, but expressly reserves, any and all objections and may have to the relevance, competence, materiality, admissibility or use at trial of any information,

- 1-

Facebook, Inc. v. OnlineNIC, Inc.                                        Case No. 19-cv-7071-SVK
OnlineNIC, Inc.'s First Amended Responses to Plaintiffs' Requests for Admission – Set 1

Admitted.

**REQUEST FOR ADMISSION NO. 29:**

Admit that at least one employee of 35.CN is an officer of ONLINENIC.

**RESPONSE TO REQUEST NO. 29**

Admitted.

**REQUEST FOR ADMISSION NO. 30:**

Admit that at least one employee of 35.CN is an officer of DOMAIN ID SHIELD.

**RESPONSE TO REQUEST NO. 30**

Denied.

**REQUEST FOR ADMISSION NO. 31:**

Admit that at least on employee of 35.CN is an employee of ONLINENIC.

**RESPONSE TO REQUEST NO. 31**

**RESPONSE TO REQUEST NO. 122**

Denied.

**REQUEST FOR ADMISSION NO. 123:**

Admit that ONLINENIC USES the domain name m-facebook-login.com.

**RESPONSE TO REQUEST NO. 123**

Denied.

**REQUEST FOR ADMISSION NO. 124:**

Admit that ONLINENIC USES the domain name singin-lnstargram.com.

**RESPONSE TO REQUEST NO. 124**

Denied.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

- 24-

- 25-

1

2

3

4

5

6

7

8

9

10

11    As to Objections.

12                                          Respectfully Submitted,

13    DATED:  January 29, 2021               LEXANALYTICA, PC

14

15                                          By:

16
                                            Attorneys for Defendants
17                                          ONLINENIC, INC. and DOMAIN ID SHEILD
                                            SERVICE CO., LIMITED
18

19

20

21

22

23

24

25

26

27

28

1
2
3
4

Perry J. Narancic, SBN 206820
LEXANALYTICA, PC
2225 E. Bayshore Road, Suite 200
Palo Alto, CA 94303
www.lexanalytica.com
pjn@lexanalytica.com
Tel: 650-655-2800

5
6

Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE
CO., LIMITED

7

8        **UNITED STATES DISTRICT COURT**

9        **NORTHERN DISTRICT OF CALIFORNIA**

10

11
12
13
14
15
16
17

| | |
|---|---|
| FACEBOOK, INC. and INSTAGRAM, LLC<br><br>            Plaintiffs,<br><br>    v.<br><br>ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE CO., LIMITED.<br><br>        Defendants. | Case No. 19-CV-07071-SVK<br><br>**ONLINENIC, INC.'S FIRST AMENDED RESPONSES TO PLAINTIFF FACEBOOK, INC.'S FIRST SET OF INTERROGATORIES.** |

18
19
20
21

PROPOUNDING PARTY:        Facebook, Inc.

RESPONDING PARTY:        OnlineNIC, Inc.

SET NO.:        One (1)

22
23
24

        Defendant OnlineNIC, Inc. ("Defendant") hereby responds to the Request for Production of Documents propounded by Facebook, Inc. ( "Plaintiff") as follows:

25                PRELIMINARY STATEMENT

26
27
28

        A.        The specific responses as set forth below are for the purposes of discovery only and OnlineNIC does not intend to waive, but expressly reserves, any and all objections and may have to the relevance, competence, materiality, admissibility or use at trial of any information,

- 1-

documents or writings produced, identified or referred to herein. All such objections may be made at any time up to and including the time of trial.

B.    The following responses are based on information reasonably available to OnlineNIC as of the date of these responses, and upon documents that are in the possession, custody or control of OnlineNIC. OnlineNIC's investigation and search for documents and things responsive to these requests are ongoing. Pursuant to Federal Rule of Civil Procedure 26, OnlineNIC specifically reserves the right to revise, supplement and/or amend these responses and, if necessary, to assert additional objections arising from further investigation.

C.    By agreement of the parties, the parties do not seek privilege logs for materials covered by the attorney-client privilege or the attorney work product doctrine where such materials arose after the original complaint was filed in this action.

D.    OnlineNIC expressly reserves its right to rely, at any time during trial, upon subsequently discovered information or information omitted from the specific responses set forth below as a result of mistake, oversight, or inadvertence.

E.    Capitalized terms, unless otherwise defined herein, have the same meaning as set forth in Plaintiff's Interrogatories.

Facebook, Inc. v. OnlineNIC, Inc.                                                    Case No. 19-cv-7071-SVK
OnlineNIC, Inc.'s First Amended Responses to Facebook, Inc.'s Interrogatories – Set 1

**RESPONSES**

**INTERROGATORY NO. 1:**

Explain in detail all facts supporting YOUR contention that ONLINENIC did not directly participate in the REGISTRATION, USE or TRAFFICKING IN of the ACCUSED DOMAIN NAMES as alleged in the complaint and as described in Facebook's discovery responses.

**RESPONSE TO INTERROGATORY NO. 1**

The identity of the person or entity whose name and contact information is/was listed in the WHOIS directory as registrant for the Accused Domain Names during the relevant periods is set forth in Tables 5 and 18 of OnlineNIC's registration database, which has been produced. Table ol_10 and ol_11 and Table15 set forth the "on/off" dates for the privacy service, which will correspond to when DOMAIN ID SHEILD'S name was listed in the public WHOIS registrant field. During those periods that DOMAIN ID SHIELD was listed, it was solely acting as a privacy service (as described in Response to Interrogatory No. 12).



**INTERROGATORY NO. 2:**

IDENTIFY all individuals with knowledge concerning the REGISTRATION, TRAFFICKING IN, or USE of the ACCUSED DOMAIN NAMES as alleged in the complaint.

**RESPONSE TO INTERROGATORY NO. 2**

No specific person performing services for Defendant has direct, personal knowledge concerning alleged REGISTARTION, TRAFFICKING or USE of the ACCUSED DOMAINS.

- 4-

From Defendants previous responses, in any event, Defendants do not engage in REGISTRATION, TRAFFICKING OR USE. Notwithstanding the foregoing, Defendants have prepared two witnesses to address Plaintffs' allegations concerning these matters. Carrie Yu and Leon Freeman will be designated as 30(b)(6) witnesses for Defendant and she will be familiar with Defendants involvement with the ACCUSED DOMAIN NAMES. Their identifying information, to the extent available,  is separately attached and designated as CONFIDENTIAL.

**INTERROGATORY NO. 3:**

Explain in detail all facts supporting YOUR contention that ONLINENIC and DOMAIN ID SHIELD are not *alter egos* of one another.

**RESPONSE TO INTERROGATORY NO. 3**

As discussed above, no Defendant REGISTERED, TRAFFICKED IN, or USED the Accused Domain Names. Accordingly, based on the order in *Facebook, Inc v. Namecheap, Inc*., 2020 U.S. Dist. LEIS 210068,  there are no facts that support the "fraud" prong of establishing an *alter ego*.

**INTERROGATORY NO. 5:**

IDENTIFY all shareholders and owners of ONLINENIC since 2009, and their business relationship, if any, with 35.CN and DOMAIN ID SHIELD.

**RESPONSE TO INTERROGATORY NO. 5**

- 5-

Zhippo Chen and Shaohui Gong. Chen has no business relationship with 35.CN or DOMAIN ID SHIELD. Shaohui Gong is a shareholder in 35 and has no business relationship with DOMAIN ID SHIELD. Their identifying information, to the extent available, is provided separately and is designated as CONFIDENTIAL.

**INTERROGATORY NO. 6:**

IDENTIFY all directors of ONLINENIC since 2009, and their business relationship, if any, with 35.CN and DOMAIN ID SHIELD.

**RESPONSE TO INTERROGATORY NO. 6**

Based on records available to OnlineNIC, Carrie Yu. Defendant will seek to obtain records from the Secretary of State to determine additional information. Her identifying information, to the extent available, is provided separately and is designated as CONFIDENTIAL.

**INTERROGATORY NO. 8:**

IDENTIFY all independent contractors, including technical support staff, of ONLINENIC since 2009, and their business relationship, if any, with 35.CN and DOMAIN ID SHIELD.

**RESPONSE TO INTERROGATORY NO. 8**

35.CN.

1
2
3
4

**INTERROGATORY NO. 10:**

Describe the business, corporate, working or other relationship between ONLINENIC and DOMAIN ID SHIELD, including the services which ONLINENIC performs for or on behalf of DOMAIN ID SHIELD, and any monetary payment which ONLINENIC receives for those services.

**RESPONSE TO INTERROGATORY NO. 10**

DOMAIN ID SHIELD provides privacy services for persons who use the registration services of OnlineNIC. OnlineNIC controls Domain ID Shield and runs its operations and pays its expenses. OnlineNIC runs the Domain ID Shield website and pays administrative expenses such as corporate fees and virtual office fees and provides technical support. Domain ID Shield charges $1 per year for each privacy subscription, which fees are paid to Defendant and which are used to defray costs.

**INTERROGATORY NO. 11:**

Explain in detail all facts supporting your denial of Request For Admission No. 83 that "ONLINENIC profits from services provided by DOMAIN ID SHIELD."

**RESPONSE TO INTERROGATORY NO. 11**

The fees obtained by OnlineNIC through Domain ID Shield are not sufficient to cover expenses of Domain ID Shield.

**INTERROGATORY NO. 12:**

Explain in detail how YOU ensure that YOU and YOUR resellers comply with YOUR obligations under 3.12 of the RAA, including IDENTIFYING the individuals responsible for that compliance, and describing any standard operating procedures, training, documentation or other information used by ONLINENIC to comply with YOUR obligations under the RAA.

**RESPONSE TO INTERROGATORY NO. 12**

**INTERROGATORY NO. 15:**

Explain in detail any investigation, analysis, findings, and conclusion by ONLINENIC as to whether the registration and use of the ACCUSED DOMAIN NAMES constituted DOMAIN NAME ABUSE.

**RESPONSE TO INTERROGATORY NO. 15**

OnlineNIC worked with its counsel to investigate the DOMAIN NAME ABUSE after it received notice of this lawsuit. This information is protected by the attorney-client and work product privileges. The parties have agreed that they do not seek such materials in discovery.

**INTERROGATORY NO. 16:**

Explain in detail what services other than registering domain names YOU perform, including but not limited to hosting services, pay-per-click pages and cloud services.

**RESPONSE TO INTERROGATORY NO. 16**

OnlineNIC provides: (a) shared hosting i.e. hosting of third party websites on a common server; (b) cloud services, similar to AWS cloud computing, (c) SSL Certificates i.e. resale of SSL certificates, (d) building websites based on templates; (e) enterprise email solutions, including installing and configuring email systems for enterprises and email services for hosted domains, (f) domain monetization i.e. OnlineNIC will identify monetization services and share revenue with a registrant.

**INTERROGATORY NO. 17:**

Describe in detail YOUR corporate structure, including but not limited to parent entities, subsidiaries, affiliates and affiliated registrars.

**RESPONSE TO INTERROGATORY NO. 17**

OnlineNIC is a California corporation. It controls one entity, Domain ID Shield. OnlineNIC has no parent.

**INTERROGATORY NO. 18:**

Explain in detail what records have been put in escrow as to YOUR customers, resellers, and licensees who were involved in the REGISTRATION or USE of the ACCUSED DOMAIN NAMES.

- 9-

1   As to Objections.

2

3                                    Respectfully Submitted,

4   DATED:  February 1, 2021          LEXANALYTICA, PC

5                                    By:

6

7                                    Attorneys for Defendants
                                     ONLINENIC, INC. and DOMAIN ID SHEILD
8                                    SERVICE CO., LIMITED

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 11-

Perry J. Narancic, SBN 206820
LEXANALYTICA, PC
2225 E. Bayshore Road, Suite 200
Palo Alto, CA 94303
www.lexanalytica.com
pjn@lexanalytica.com
Tel: 650-655-2800

Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE
CO., LIMITED

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| FACEBOOK, INC. and INSTAGRAM, LLC<br><br>Plaintiffs,<br><br>v.<br><br>ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE CO., LIMITED.<br><br>Defendants. | Case No. 19-CV-07071-SVK<br><br>**ONLINENIC, INC.'S RESPONSES TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSION** |

PROPOUNDING PARTY:        Facebook, Inc. and Instagram, LLC

RESPONDING PARTY:        OnlineNIC, Inc.

SET NO.:        Three (3)

Defendant OnlineNIC, Inc. ("OnlineNIC") hereby responds to the Requests for Admission, Set Three propounded by Facebook, Inc. and Instagram, LLC (together, the "Plaintiffs") as follows:

PRELIMINARY STATEMENT

A.        The specific responses as set forth below are for the purposes of discovery only and OnlineNIC does not intend to waive, but expressly reserves, any and all objections and may have

- 1-

to the relevance, competence, materiality, admissibility or use at trial of any information, documents or writings produced, identified or referred to herein. All such objections may be made at any time up to and including the time of trial.

B.      The following responses are based on information reasonably available to OnlineNIC as of the date of these responses, and upon documents that are in the possession, custody or control of OnlineNIC. OnlineNIC has conducted a diligent search and believes that the document production is substantially complete, except where expressly noted herein. However, due to its limited resources and current pandemic conditions, OnlineNIC's investigation and search for documents and things responsive to these requests are ongoing. Pursuant to Federal Rule of Civil Procedure 26, OnlineNIC specifically reserves the right to revise, supplement and/or amend these responses and, if necessary, to assert additional objections arising from further investigation.

C.      OnlineNIC expressly reserves its right to rely, at any time during trial, upon subsequently discovered information or information omitted from the specific responses set forth below as a result of mistake, oversight, or inadvertence.

D.      OnlineNIC objects to each and every request to the extent that it seeks information that may be prohibited from disclosure under the General Data Protection Regulation, and OnlineNIC reserves the right to "claw-back" such information if it determines that such "claw-back" is required by applicable law.

**REQUESTS FOR ADMISSION**

**REQUEST FOR ADMISSION NO. 317:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name facebook-alkalmazasok.net.

**RESPONSE TO REQUEST NO. 317**

Denied. Denied.  Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 318:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name facebook-chat-emoticons.com.

**RESPONSE TO REQUEST NO. 318**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 319:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name facebook-login-signup.com.

**RESPONSE TO REQUEST NO. 319**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 320:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name facebux2.com.

**RESPONSE TO REQUEST NO. 320**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from

ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 321:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name facekhook.com.

**RESPONSE TO REQUEST NO. 321**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 322:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name facessbook.com.

**RESPONSE TO REQUEST NO. 322**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 323:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name faecb00k-page.com.

**RESPONSE TO REQUEST NO. 323**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 324:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name faecbook-page.com.

**RESPONSE TO REQUEST NO. 324**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from

- 4 -

ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 325:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name hackfacebook-now.com.

**RESPONSE TO REQUEST NO. 325**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 326:**

Admit that INSTAGRAM sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name instakram.com.

**RESPONSE TO REQUEST NO. 326**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 327:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name learntohackfacebook.com.

**RESPONSE TO REQUEST NO. 327**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 328:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name ofacebooklogin.com.

**RESPONSE TO REQUEST NO. 328**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from

ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 329:**

Admit that FACEBOOK sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name watch-facebook.com.

**RESPONSE TO REQUEST NO. 329**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 330:**

Admit that INSTAGRAM sent ONLINENIC a notice containing reasonable evidence of actionable harm related to the domain name www-instagram.net.

**RESPONSE TO REQUEST NO. 330**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 331:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name buyinstagramfans.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 331**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 332:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name face2bouk.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 332**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 333:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebook-alkalmazasok.net within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 333**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 334:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebook-chat-emoticons.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 334**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 335:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebook-fans-buy.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 335**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 336:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebook-login-signup.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 336**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 337:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebook-mails.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 337**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 338:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebook-pass.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 338**

Denied. Among other things, any notices that were sent were sent from email addresses and

parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 339:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebookphysician.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 339**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 340:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebook-pw.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 340**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 341:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name facebookvideodownload.net within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 341**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

1  **REQUEST FOR ADMISSION NO. 342:**

2  Admit that ONLINENIC did not disclose the then-current contact information provided by

3  the licensee for the domain name facebux2.com within seven days after receiving notice from

4  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

5  **RESPONSE TO REQUEST NO. 342**

6  Denied. Among other things, any notices that were sent were sent from email addresses and

7  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

8  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

9  **REQUEST FOR ADMISSION NO. 343:**

10  Admit that ONLINENIC did not disclose the then-current contact information provided by

11  the licensee for the domain name facekhook.com within seven days after receiving notice from

12  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

13  **RESPONSE TO REQUEST NO. 343**

14  Denied. Among other things, any notices that were sent were sent from email addresses and

15  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

16  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

17  **REQUEST FOR ADMISSION NO. 344:**

18  Admit that ONLINENIC did not disclose the then-current contact information provided by

19  the licensee for the domain name facessbook.com within seven days after receiving notice from

20  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

21  **RESPONSE TO REQUEST NO. 344**

22  Denied. Among other things, any notices that were sent were sent from email addresses and

23  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

24  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

25  **REQUEST FOR ADMISSION NO. 345:**

26  Admit that ONLINENIC did not disclose the then-current contact information provided by

27  the licensee for the domain name faecb00k-page.com within seven days after receiving notice from

28  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

1    **RESPONSE TO REQUEST NO. 345**

2        Denied. Among other things, any notices that were sent were sent from email addresses and

3    parties which were not verified, and FACEBOOK failed to respond to numerous replies from

4    ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

5    **REQUEST FOR ADMISSION NO. 346:**

6        Admit that ONLINENIC did not disclose the then-current contact information provided by

7    the licensee for the domain name faecbook-page.com within seven days after receiving notice from

8    FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

9    **RESPONSE TO REQUEST NO. 346**

10       Denied. Among other things, any notices that were sent were sent from email addresses and

11   parties which were not verified, and FACEBOOK failed to respond to numerous replies from

12   ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

13   **REQUEST FOR ADMISSION NO. 347:**

14       Admit that ONLINENIC did not disclose the then-current contact information provided by

15   the licensee for the domain name findfacebookid.com within seven days after receiving notice

16   from FACEBOOK containing reasonable evidence of actionable harm regarding that domain

17   name.

18   **RESPONSE TO REQUEST NO. 347**

19       Denied. Among other things, any notices that were sent were sent from email addresses and

20   parties which were not verified, and FACEBOOK failed to respond to numerous replies from

21   ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

22   **REQUEST FOR ADMISSION NO. 348:**

23       Admit that ONLINENIC did not disclose the then-current contact information provided by

24   the licensee for the domain name hackfacebook-now.com within seven days after receiving notice

25   from FACEBOOK containing reasonable evidence of actionable harm regarding that domain

26   name.

27   **RESPONSE TO REQUEST NO. 348**

28       Denied. Among other things, any notices that were sent were sent from email addresses and

parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 349:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name hackingfacebook.net within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 349:**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 350:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name hacksomeonesfacebook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 350**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 11:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name iiinstagram.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 351**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 352:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name instaface.org within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 352**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 353:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name instagram01.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 353**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 354:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name instakram.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 354**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 355:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name lamsocialfacebook.net within seven days after receiving notice

from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 355**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 356:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name learntohackfacebook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 356:**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 357:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name login-lnstargram.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 357**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 358:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name m-facebook-login.com within seven days after receiving notice

from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 358**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 359:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name ofacebooklogin.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 359**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 360:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name singin-lnstargram.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 360**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 361:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name trollfacebook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 361**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 362:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name watch-facebook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 362**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 363:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name www-facebook-login.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 363**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 364:**

Admit that ONLINENIC did not disclose the then-current contact information provided by the licensee for the domain name www-facebook-pages.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

1   **RESPONSE TO REQUEST NO. 364**

2       Denied. Among other things, any notices that were sent were sent from email addresses and

3   parties which were not verified, and FACEBOOK failed to respond to numerous replies from

4   ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

5   **REQUEST FOR ADMISSION NO. 365:**

6       Admit that ONLINENIC did not disclose the then-current contact information provided by

7   the licensee for the domain name www-instagram.net within seven days after receiving notice

8   from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain

9   name.

10  **RESPONSE TO REQUEST NO. 365**

11      Denied. Among other things, any notices that were sent were sent from email addresses and

12  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

13  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

14  **REQUEST FOR ADMISSION NO. 366:**

15      Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

16  domain name buyinstagramfans.com within seven days after receiving notice from INSTAGRAM

17  containing reasonable evidence of actionable harm regarding that domain name.

18  **RESPONSE TO REQUEST NO. 366**

19      Denied. Among other things, any notices that were sent were sent from email addresses and

20  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

21  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

22  **REQUEST FOR ADMISSION NO. 367:**

23      Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

24  domain name face2bouk.com within seven days after receiving notice from FACEBOOK

25  containing reasonable evidence of actionable harm regarding that domain name.

26  **RESPONSE TO REQUEST NO. 367**

27      Denied. Among other things, any notices that were sent were sent from email addresses and

28  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

1  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

2  **REQUEST FOR ADMISSION NO. 368:**

3  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

4  domain name facebook-alkalmazasok.net within seven days after receiving notice from

5  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

6  **RESPONSE TO REQUEST NO. 368**

7  Denied. Among other things, any notices that were sent were sent from email addresses and

8  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

9  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

10  **REQUEST FOR ADMISSION NO. 369:**

11  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

12  domain name facebook-chat-emoticons.com within seven days after receiving notice from

13  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

14  **RESPONSE TO REQUEST NO. 369**

15  Denied. Among other things, any notices that were sent were sent from email addresses and

16  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

17  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

18  **REQUEST FOR ADMISSION NO. 370:**

19  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

20  domain name facebook-fans-buy.com within seven days after receiving notice from FACEBOOK

21  containing reasonable evidence of actionable harm regarding that domain name.

22  **RESPONSE TO REQUEST NO. 370**

23  Denied. Among other things, any notices that were sent were sent from email addresses and

24  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

25  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

26  **REQUEST FOR ADMISSION NO. 371:**

27  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

28  domain name facebook-login-signup.com within seven days after receiving notice from

- 18-

1  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

2  **RESPONSE TO REQUEST NO. 371**

3      Denied. Among other things, any notices that were sent were sent from email addresses and

4  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

5  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

6  **REQUEST FOR ADMISSION NO. 372:**

7      Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

8  domain name facebook-mails.com within seven days after receiving notice from FACEBOOK

9  containing reasonable evidence of actionable harm regarding that domain name.

10  **RESPONSE TO REQUEST NO. 372**

11      Denied. Among other things, any notices that were sent were sent from email addresses and

12  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

13  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

14  **REQUEST FOR ADMISSION NO. 373:**

15      Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

16  domain name facebook-pass.com within seven days after receiving notice from FACEBOOK

17  containing reasonable evidence of actionable harm regarding that domain name.

18  **RESPONSE TO REQUEST NO. 373**

19      Denied. Among other things, any notices that were sent were sent from email addresses and

20  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

21  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

22  **REQUEST FOR ADMISSION NO. 374:**

23      Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

24  domain name facebookphysician.com within seven days after receiving notice from FACEBOOK

25  containing reasonable evidence of actionable harm regarding that domain name.

26  **RESPONSE TO REQUEST NO. 374**

27      Denied. Among other things, any notices that were sent were sent from email addresses and

28  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

1   ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

2   **REQUEST FOR ADMISSION NO. 375:**

3   Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

4   domain name facebook-pw.com within seven days after receiving notice from FACEBOOK

5   containing reasonable evidence of actionable harm regarding that domain name.

6   **RESPONSE TO REQUEST NO. 375**

7   Denied. Among other things, any notices that were sent were sent from email addresses and

8   parties which were not verified, and FACEBOOK failed to respond to numerous replies from

9   ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

10  **REQUEST FOR ADMISSION NO. 376:**

11  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

12  domain name facebookvideodownload.net within seven days after receiving notice from

13  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

14  **RESPONSE TO REQUEST NO. 376**

15  Denied. Among other things, any notices that were sent were sent from email addresses and

16  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

17  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

18  **REQUEST FOR ADMISSION NO. 377:**

19  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

20  domain name facebux2.com within seven days after receiving notice from FACEBOOK

21  containing reasonable evidence of actionable harm regarding that domain name.

22  **RESPONSE TO REQUEST NO. 377**

23  Denied. Among other things, any notices that were sent were sent from email addresses and

24  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

25  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

26

27

28

**REQUEST FOR ADMISSION NO. 378:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name facekhook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 378**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 379:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name facessbook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 379**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 380:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name faecb00k-page.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 380**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 381:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name faecbook-page.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 381**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 382:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name findfacebookid.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 382**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 383:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name hackfacebook-now.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 383**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 384:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name hackingfacebook.net within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 384**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 385:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name hacksomeonesfacebook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 385**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 386:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name iiinstagram.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 386**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 387:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name instaface.org within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 387**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 388:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name instagram01.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

1   **RESPONSE TO REQUEST NO. 388**

2   Denied. Among other things, any notices that were sent were sent from email addresses and

3   parties which were not verified, and FACEBOOK failed to respond to numerous replies from

4   ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

5   **REQUEST FOR ADMISSION NO. 389:**

6   Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

7   domain name instakram.com within seven days after receiving notice from INSTAGRAM

8   containing reasonable evidence of actionable harm regarding that domain name.

9   **RESPONSE TO REQUEST NO. 389**

10  Denied. Among other things, any notices that were sent were sent from email addresses and

11  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

12  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

13  **REQUEST FOR ADMISSION NO. 390:**

14  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

15  domain name lamsocialfacebook.net within seven days after receiving notice from FACEBOOK

16  containing reasonable evidence of actionable harm regarding that domain name.

17  **RESPONSE TO REQUEST NO. 390**

18  Denied. Among other things, any notices that were sent were sent from email addresses and

19  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

20  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

21  **REQUEST FOR ADMISSION NO. 391:**

22  Admit that ONLINENIC did not disclose the then-current identity of the licensee for the

23  domain name learntohackfacebook.com within seven days after receiving notice from

24  FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

25  **RESPONSE TO REQUEST NO. 391**

26  Denied. Among other things, any notices that were sent were sent from email addresses and

27  parties which were not verified, and FACEBOOK failed to respond to numerous replies from

28  ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 392:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name login-lnstargram.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 392**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 393:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name m-facebook-login.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 393**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 394:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name ofacebooklogin.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 394**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 395:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name singin-lnstargram.com within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 395**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 396:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name trollfacebook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 396**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 397:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name watch-facebook.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 397**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 398:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name www-facebook-login.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 398**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 399:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name www-facebook-pages.com within seven days after receiving notice from FACEBOOK containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 399**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 400:**

Admit that ONLINENIC did not disclose the then-current identity of the licensee for the domain name www-instagram.net within seven days after receiving notice from INSTAGRAM containing reasonable evidence of actionable harm regarding that domain name.

**RESPONSE TO REQUEST NO. 400**

Denied. Among other things, any notices that were sent were sent from email addresses and parties which were not verified, and FACEBOOK failed to respond to numerous replies from ONLINENIC – leading ONLINENIC to believe that the notices were spam or phishing emails.

**REQUEST FOR ADMISSION NO. 401:**

Admit that when face2bouk.com was registered using ONLINENIC as the Registrar, the contact information of DOMAIN ID SHIELD was displayed in the WHOIS directory rather than the contact information of the customer of ONLINENIC, the customer of DOMAIN ID SHIELD, or another party.

**RESPONSE TO REQUEST NO. 401**

Admitted.

**REQUEST FOR ADMISSION NO. 402:**

Admit that when facebook-alkalmazasok.net was registered using ONLINENIC as the Registrar, the contact information of DOMAIN ID SHIELD was displayed in the WHOIS directory rather than the contact information of the customer of ONLINENIC, the customer of DOMAIN ID SHIELD, or another party.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**REQUEST FOR ADMISSION NO. 496:**

Admit that the WHOIS information contained in Exhibit 32 (Bates Number FB0024991) is true and accurate.

**RESPONSE TO REQUEST NO. 496**

Denied on the grounds that "registrant" as used in WHOIS is vague and ambiguous.

**REQUEST FOR ADMISSION NO. 497:**

Admit that the WHOIS information contained in Exhibit 33 (Bates Number FB0000150) is true and accurate.

**RESPONSE TO REQUEST NO. 497**

Denied on the grounds that "registrant" as used in WHOIS is vague and ambiguous.

**REQUEST FOR ADMISSION NO. 498:**

Admit that the WHOIS information contained in Exhibit 34 (Bates Number FB0000151) is true and accurate.

**RESPONSE TO REQUEST NO. 498**

Denied on the grounds that "registrant" as used in WHOIS is vague and ambiguous.

**REQUEST FOR ADMISSION NO. 499:**

Admit that the WHOIS information contained in Exhibit 35 (Bates Number FB0024994) is true and accurate.

**RESPONSE TO REQUEST NO. 499**

Denied on the grounds that "registrant" as used in WHOIS is vague and ambiguous. As to Objections.

Respectfully Submitted,

DATED:  June 10, 2021

LEXANALYTICA, PC

By:  _____

Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHEILD
SERVICE CO., LIMITED

- 46-

Perry J. Narancic, SBN 206820
LEXANALYTICA, PC
2225 E. Bayshore Road, Suite 200
Palo Alto, CA 94303
www.lexanalytica.com
pjn@lexanalytica.com
Tel: 650-655-2800

Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE
CO., LIMITED

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| FACEBOOK, INC. and INSTAGRAM, LLC<br><br>             Plaintiffs,<br><br>    v.<br><br>ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE CO., LIMITED.<br><br>          Defendants. | Case No. 19-CV-07071-SVK<br><br>**ONLINENIC, INC.'S RESPONSES TO PLAINTIFFS' FOURTH SET OF REQUESTS FOR ADMISSION** |

PROPOUNDING PARTY:      Facebook, Inc. and Instagram, LLC

RESPONDING PARTY:      OnlineNIC, Inc.

SET NO.:             Four (4)

      Defendant OnlineNIC, Inc. ("OnlineNIC") hereby responds to the Requests for Admission, Set Three propounded by Facebook, Inc. and Instagram, LLC (together, the "Plaintiffs") as follows:

PRELIMINARY STATEMENT

      A.      The specific responses as set forth below are for the purposes of discovery only and OnlineNIC does not intend to waive, but expressly reserves, any and all objections and may have

- 1 -

1  **RESPONSE TO REQUEST NO. 534**

2      Admitted.

3

4  As to Objections.

5
                                    Respectfully Submitted,
6
   DATED:  June 10, 2021           LEXANALYTICA, PC
7

8                                  By:  _____

9
                                   Attorneys for Defendants
10                                 ONLINENIC, INC. and DOMAIN ID SHEILD
                                   SERVICE CO., LIMITED
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1  Perry J. Narancic, SBN 206820
   LEXANALYTICA, PC
2  2225 E. Bayshore Road, Suite 200
   Palo Alto, CA 94303
3  www.lexanalytica.com
   pjn@lexanalytica.com
4  Tel: 650-655-2800

5  Attorneys for Defendants
   ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE
6  CO., LIMITED

7

8                 **UNITED STATES DISTRICT COURT**

9                **NORTHERN DISTRICT OF CALIFORNIA**

10

11 FACEBOOK, INC. and INSTAGRAM,         Case No. 19-CV-07071-SVK
   LLC
12                                       **ONLINENIC, INC.'S RESPONSES**
               Plaintiffs,               **TO PLAINTIFFS' FIFTH SET OF**
13                                       **REQUESTS FOR PRODUCTION**
        v.                               **OF DOCUMENTS AND THINGS.**
14
   ONLINENIC, INC. and DOMAIN ID
15 SHIELD SERVICE CO., LIMITED.
16             Defendants.
17

18
   PROPOUNDING PARTY:          Facebook, Inc. and Instagram, LLC
19
   RESPONDING PARTY:           OnlineNIC, Inc.
20
   SET NO.:                    Five (5)
21

22

23        Defendant OnlineNIC, Inc. ("OnlineNIC") hereby responds to the Requests for Production

24 of Documents and Things, Set Five propounded by Facebook, Inc. and Instagram, LLC (together,

25 the "Plaintiffs") as follows:

26                          PRELIMINARY STATEMENT

27        A.      The specific responses as set forth below are for the purposes of discovery only and

28 OnlineNIC does not intend to waive, but expressly reserves, any and all objections and may have

- 1 -

this Request to the extent that it calls for information protected by the attorney-client privilege or work product immunity – Defendant will not be producing such information. Defendant objects to this Request as vague, overbroad and unduly burdensome, as it seeks "all DOCUMENTS relating to any communications." Defendant objects to this Request as duplicative of other requests and thus served for the purpose of harassment and oppression.

Subject to the General and Specific Objections above, Defendant responds: Defendant will produce any responsive, relevant, non-privileged documents after conducting a reasonable search by June 18, 2021, to the extent not already produced.

**REQUEST FOR PRODUCTION NO. 286:**

All DOCUMENTS relating to any communications between YOU and any PERSON(S) acting on behalf of "customer ID 612745."

**RESPONSE TO REQUEST NO. 286:**

Defendant objects to this Request as not being limited in time or scope, and thus seeks information that is not relevant to any claim or issue in this litigation. Defendant further objects to this Request to the extent that it calls for information protected by the attorney-client privilege or work product immunity – Defendant will not be producing such information. Defendant objects to this Request as vague, overbroad and unduly burdensome, as it seeks "all DOCUMENTS relating to any communications." Defendant objects to this Request as duplicative of other requests and thus served for the purpose of harassment and oppression.

Subject to the General and Specific Objections above, Defendant responds: Defendant will produce any responsive, relevant, non-privileged documents after conducting a reasonable search by June 18, 2021, to the extent not already produced.

///
///
///
///
///
///

- 45-

1    As to Objections.

2
                                        Respectfully Submitted,
3
     DATED:  June 10, 2021                LEXANALYTICA, PC
4

5                                         By: _____

6
                                          Attorneys for Defendants
7                                         ONLINENIC, INC. and DOMAIN ID SHEILD
                                          SERVICE CO., LIMITED
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Perry J. Narancic, SBN 206820
LEXANALYTICA, PC
2225 E. Bayshore Road, Suite 200
Palo Alto, CA  94303
www.lexanalytica.com
pjn@lexanalytica.com
Tel: 650-655-2800


Attorneys for Defendants
ONLINENIC, INC. and DOMAIN ID SHIELD SERVICE
CO., LIMITED

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

FACEBOOK, INC. and INSTAGRAM, LLC

                    Plaintiffs,

          v.

ONLINENIC, INC. and DOMAIN ID
SHIELD SERVICE CO., LIMITED.

          Defendants.

Case No. 19-CV-07071-SVK

**RESPONSES OF ONLINENIC, INC. TO PLAINTIFF INSTAGRAM, LLC's  FIRST SET OF INTERROGATORIES.**

PROPOUNDING PARTY:        Instagram, LLC.

RESPONDING PARTY:         OnlineNIC, Inc.

SET NO.:                  One (1)


          Defendant OnlineNIC, Inc. ("Defendant") hereby responds to the Request for Production of

Documents propounded by Instagram, LLC ("Plaintiff") as follows:

PRELIMINARY STATEMENT

          A.     The specific responses as set forth below are for the purposes of discovery only and

OnlineNIC does not intend to waive, but expressly reserves, any and all objections and may have

to  the  relevance,  competence,  materiality,  admissibility  or  use  at  trial  of  any  information,

- 1-

1  documents or writings produced, identified or referred to herein. All such objections may be made
2  at any time up to and including the time of trial.

3          B.       The following responses are based on information reasonably available to
4  OnlineNIC as of the date of these responses, and upon documents that are in the possession,
5  custody or control of OnlineNIC. OnlineNIC's investigation and search for documents and things
6  responsive to these requests are ongoing. Pursuant to Federal Rule of Civil Procedure 26,
7  OnlineNIC specifically reserves the right to revise, supplement and/or amend these responses and,
8  if necessary, to assert additional objections arising from further investigation.

9          C.       OnlineNIC expressly reserves its right to rely, at any time during trial, upon
10  subsequently discovered information or information omitted from the specific responses set forth
11  below as a result of mistake, oversight, or inadvertence.

12          E.       Capitalized terms, unless otherwise defined herein, have the same meaning as set
13  forth in Plaintiff's Interrogatories.

14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Facebook, Inc. v. OnlineNIC, Inc.                                    Case No. 19-cv-7071-SVK
OnlineNIC, Inc.'s Responses to Instagram, LLC's Interrogatories – Set 1

1

## RESPONSES

2

3

### INTERROGATORY NO. 1:

4

Explain in detail all facts supporting YOUR Fifth Affirmative Defense that "Plaintiffs

5

claims are barred by the doctrine of unclean hands."

6

### RESPONSE TO INTERROGATORY NO. 1

7

OnlineNIC objects to this interrogatory on the grounds that discovery has not been

8

completed, and Plaintiffs' discovery responses to date have been evasive and/or inadequate.

9

Accordingly, Defendants do not have all the information that is required to fully respond to this

10

interrogatory. OnlineNIC further objects to the instruction to provide responses "in detail" as that

11

would require an unduly burdensome narrative. Subject to these objections, OnlineNIC responds

12

as follows:

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 4-

Discovery is continuing and Defendants may supplement or amend this response.

**INTERROGATORY NO. 2:**

Explain in detail all facts supporting YOUR Sixth Affirmative Defense that "Plaintiffs' claims are barred by the doctrines of laches and/or estoppel."

**RESPONSE TO INTERROGATORY NO. 2**

OnlineNIC objects to this interrogatory on the grounds that discovery has not been completed, and Plaintiffs' discovery responses to date have been evasive and/or inadequate. Accordingly, Defendants do not have all the information that is required to fully respond to this interrogatory. OnlineNIC further objects to the instruction to provide responses "in detail" as that would require an unduly burdensome narrative. Subject to these objections, OnlineNIC responds as follows:

Plaintiffs purposefully sent disclosure requests to ID Shield, to an obscure fax number found online, instead of sending its request through the ordinary electronic support system. At a minimum, both methods should have been used. The clear intent of this conduct was to prejudice Defendants and hope that the faxes were lost or not received. When Facebook sent infringement complaint emails to OnlineNIC through electronic means, it did so from obscure email addresses that looked like they were spam or automated. When OnlineNIC initially responded to these emails, Facebook failed to reply and thereby gave the impression that the emails indeed were spam. Plaintiffs induced OnlineNIC into thinking that Facebook's complaint emails were spam and could be ignored. In so doing, Plaintiffs are estopped from claiming that Defendants' failure or delay to respond to Plaintiffs' complaints constitute a violation of any law. Moreover, since some of the domains at issue have been registered for years, Plaintiffs' claims are barred for their failure to police and enforce rights that with respect to domains that Plaintiffs knew or should have known of.

Discovery is continuing and Defendants may supplement or amend this response.

**INTERROGATORY NO. 3:**

Explain in detail all facts supporting YOUR contention that Defendants did not have a bad faith intent to profit from Plaintiffs' trademarks under 15 U.S.C., § 1125(d)(1).

- 5-

**RESPONSE TO INTERROGATORY NO. 3**

[text redacted]

**INTERROGATORY NO. 5:**

Explain in detail all facts supporting YOUR contention that the INSTAGRAM MARKS are not valid and enforceable.

**RESPONSE TO INTERROGATORY NO. 4**

OnlineNIC objects to this interrogatory on the grounds that discovery has not been completed, and Plaintiffs' discovery responses to date have been evasive and/or inadequate. Accordingly, Defendants do not have all the information that is required to fully respond to this interrogatory – including policing efforts.

1

2

3    As to Objections.

4

5                                            Respectfully Submitted,

6    Dated and served on:  May 7, 2021        LEXANALYTICA, PC

7                                            By:

8                                            _____

9                                            Attorneys for Defendants
                                             ONLINENIC, INC. and DOMAIN ID SHEILD
10                                           SERVICE CO., LIMITED

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit G

1939078

## ARTICLES OF INCORPORATION

**FILED**
In the office of the Secretary of State
of the State of California

**OCT 0 6 1999**

*Bill Jones*
BILL JONES, Secretary of State

### I

The name of this corporation is:  Online NIC Inc.

### II

The purpose of the corporation is to engage in any lawful act  or activity for which a corporation may be organized under the GENERAL CORPORATION LAW Of California other  than  the banking business, the trust company business  or the practice of a profession permitted to be incorporated by the California Corporation Code.

### III

The name and address  in  the State  of  California  of  this corporation's initial agent for the service of process  is: Shaohui Gong, 3435 Wilshire Blvd., Los Angeles, CA 90010.

### V

This  corporation is authorized to issue only one class of shares of  stock; and the total number of shares which this corporation is authorized to issue is 60,000,000.

Date: October 6, 1999

_____
Shaohui Gong, Incorporator

*1939078*

**CERTIFICATE OF AMENDMENT
OF
ARTICLES OF INCORPORATION**

FILED
In the office of the Secretary of State
of the State of California

JAN 2 1 2000

*Bill Jones*
BILL JONES, Secretary of State

The undersigned certifies that:

1.  He is the president and secretary, of <u>Online NIC Inc.</u>., a California corporation.

2.  Article <u>I</u> of the Articles of Incorporation of this corporation is amended to read as follows:

    <u>The name of this corporation is ONLINENIC INC.</u>

3.  The foregoing amendment of Articles of Incorporation has been duly approved by the board of directors.

4.  The corporation has issued no shares.

We further declare under penalty of perjury under the laws of the State of California that the matters set forth in this certificate are true and correct of our own knowledge.

DATE: _____1-19-00_____

_____
SHAO HUI GONG, President

**Statement of Information** - *7/18/2021*

*Amendment Type*
Statement of Information

*Control ID*
LBA561097

*Date*
7/18/2021

*Image Download*
 Download

| Field Name | Changed From | Changed To |
|---|---|---|
| Legacy Comment | Legacy number: GU99542 | |

### System Amendment - Penalty Certification - SI  - 2/25/2020

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| Amendment Type<br>System Amendment - Penalty Certification - SI | Legacy Comment | SOS Certification | |
| Control ID<br>LBA561095 | | | |
| Date<br>2/25/2020 | | | |

### System Amendment - SI Delinquency for the year of 0  - 11/26/2019

Amendment Type
System Amendment - SI Delinquency for the year of 0

Control ID
LBA561094

Date
11/26/2019

### System Amendment - Penalty Certification - SI  - 2/27/2019

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| Amendment Type<br>System Amendment - Penalty Certification - SI | Legacy Comment | SOS Certification | |
| Control ID<br>LBA561093 | | | |
| Date<br>2/27/2019 | | | |

### System Amendment - SI Delinquency for the year of 0  - 11/28/2018

Amendment Type
System Amendment - SI Delinquency for the year of 0

Control ID
LBA561092

Date
11/28/2018

### System Amendment - SOS Revivor  - 7/26/2017

Amendment Type
System Amendment - SOS Revivor

Control ID
LBA561091

Date
7/26/2017

## Legacy Amendment - 7/25/2017

*Amendment Type*
Legacy Amendment

*Control ID*
LBA561090

*Date*
7/25/2017

## Statement of Information - 7/24/2017

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| *Amendment Type*<br>Statement of Information<br><br>*Control ID*<br>LBA561096<br><br>*Date*<br>7/24/2017<br><br>*Image Download*<br>⊕ Download | Legacy Comment | Legacy number: FN97826 | |

## System Amendment - SOS Suspended - 4/27/2017

*Amendment Type*
System Amendment - SOS Suspended

*Control ID*
LBA561089

*Date*
4/27/2017

## System Amendment - Pending Suspension - 8/25/2016

*Amendment Type*
System Amendment - Pending Suspension

*Control ID*
LBA561088

*Date*
8/25/2016

## System Amendment - Penalty Certification - SI - 6/9/2015

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| *Amendment Type*<br>System Amendment - Penalty Certification - SI<br><br>*Control ID*<br>LBA561087<br><br>*Date*<br>6/9/2015 | Legacy Comment | SOS Certification | |

### System Amendment - SI Delinquency for the year of 0  - 1/13/2015

*Amendment Type*
System Amendment - SI Delinquency for the year of 0

*Control ID*
LBA561086

*Date*
1/13/2015

### System Amendment - Pending Suspension  - 1/14/2014

*Amendment Type*
System Amendment - Pending Suspension

*Control ID*
LBA561085

*Date*
1/14/2014

### System Amendment - Penalty Certification - SI  - 10/25/2013

*Amendment Type*
System Amendment - Penalty Certification - SI

*Control ID*
LBA561084

*Date*
10/25/2013

| Field Name | Changed From | Changed To |
|---|---|---|
| Legacy Comment | SOS Certification | |

### System Amendment - SI Delinquency for the year of 0  - 4/19/2013

*Amendment Type*
System Amendment - SI Delinquency for the year of 0

*Control ID*
LBA561083

*Date*
4/19/2013

### System Amendment - Penalty Certification - SI  - 3/29/2007

*Amendment Type*
System Amendment - Penalty Certification - SI

*Control ID*
LBA561082

*Date*
3/29/2007

| Field Name | Changed From | Changed To |
|---|---|---|
| Legacy Comment | SOS Certification | |

### System Amendment - SI Delinquency for the year of 0 - 12/14/2006

Amendment Type
System Amendment - SI Delinquency for the year of 0

Control ID
LBA561081

Date
12/14/2006

### System Amendment - FTB Revivor - 1/20/2004

Amendment Type
System Amendment - FTB Revivor

Control ID
LBA561080

Date
1/20/2004

### System Amendment - SOS Revivor - 1/20/2004

Amendment Type
System Amendment - SOS Revivor

Control ID
LBA561079

Date
1/20/2004

### Legacy Amendment - 1/9/2004

Amendment Type
Legacy Amendment

Control ID
LBA561078

Date
1/9/2004

### System Amendment - FTB Suspended - 9/3/2002

Amendment Type
System Amendment - FTB Suspended

Control ID
LBA561077

Date
9/3/2002

*Amendment Type*
System Amendment - SOS Suspended

*Control ID*
LBA561076

*Date*
5/15/2002

### System Amendment - Pending Suspension  - 3/5/2002

*Amendment Type*
System Amendment - Pending Suspension

*Control ID*
LBA561075

*Date*
3/5/2002

### System Amendment - Penalty Certification - SI  - 7/5/2001

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| *Amendment Type*<br>System Amendment - Penalty Certification - SI<br><br>*Control ID*<br>LBA561074<br><br>*Date*<br>7/5/2001 | Legacy Comment | SOS Certification | |

### Amendment  - 1/21/2000

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| *Amendment Type*<br>Amendment<br><br>*Control ID*<br>LBA561073<br><br>*Date*<br>1/21/2000<br><br>*Image Download*<br>Download | Legacy Comment | Legacy number: A0538060 | |
| | Legacy Comment | NAME CHANGE FROM: ONLINE NIC INC. | |

### Initial Filing  - 10/6/1999

*Amendment Type*
Initial Filing

*Control ID*
1939078

*Date*
10/6/1999

*Image Download*
Download

© 2023 CA Secretary of State





**California Secretary of State**
Electronic Filing

# Corporation - Statement of Information

| | |
|---|---|
| Entity Name: | ONLINENIC INC. |

| | |
|---|---|
| Entity (File) Number: | C1939078 |
| File Date: | 07/18/2021 |
| Entity Type: | Corporation |
| Jurisdiction: | CALIFORNIA |
| Document ID: | GU99542 |

**Detailed Filing Information**

1. Entity Name:

   ONLINENIC INC.

2. Business Addresses:

   a. Street Address of Principal
      Office in California:

   b. Mailing Address:

      35.com Bldg, 8th Guanri Rd., Software Park
      Xiamen, Fujian 361008
      China

   c. Street Address of Principal
      Executive Office:

      35.com Bldg, 8th Guanri Rd., Software Park
      Xiamen, Fujian 361008
      China

3. Officers:

   a. Chief Executive Officer:

      Zhipo  Chen
      35.com Bldg, 8th Guanri Rd., Software Park
      Xiamen, Fujian 361008
      China

   b. Secretary:

      Carrie  Yu
      35.com Bldg, 8th Guanri Rd., Software Park
      Xiamen, Fujian 361008
      China

Document ID: GU99542

**California Secretary of State**
Electronic Filing

Officers (cont'd):

c. Chief Financial Officer:

Sily  Chen
35.com Bldg, 8th Guanri Rd., Software Park
Xiamen, Fujian 361008
China

4. Director:

Carrie  Yu
35.com Bldg, 8th Guanri Rd., Software Park
Xiamen, Fujian 361008
China

Number of Vacancies on the Board of
Directors:

0

5. Agent for Service of Process:

Perry  Narancic
3000 El Camino Real, Bldg. 4, Suite 200, Palo
Alto, CA  94306
Palo Alto, California 94306
United States of America

6. Type of Business:

domain name registrar

By signing this document, I certify that the information is true and correct and that I am authorized by
California law to sign.

Electronic Signature:     Carrie Yu

*Use bizfile.sos.ca.gov for online filings, searches, business records, and resources.*

Document ID: GU99542

## State of California
### Secretary of State

**S**

### Statement of Information
**(Domestic Stock and Agricultural Cooperative Corporations)**
**FEES (Filing and Disclosure): $25.00.**
**If this is an amendment, see instructions.**
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

**FN97826**

# FILED

In the office of the Secretary of State
of the State of California

**JUL-24 2017**

1. **CORPORATE NAME**

ONLINENIC INC.

2. **CALIFORNIA CORPORATE NUMBER**

C1939078

*This Space for Filing Use Only*

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. **If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.**

☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed **to Item 17.**

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE 3027 TEAGARDEN ST., SAN LEANDRO, CA 94577 | | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY 3027 TEAGARDEN ST., SAN LEANDRO, CA 94577 | | | | |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/ ZHIPO CHEN | 3027 TEAGARDEN ST., SAN LEANDRO, CA 94577 | | | |
| 8. SECRETARY REX W LIU | 3027 TEAGARDEN ST, SAN LEANDRO, CA 94577 | | | |
| 9. CHIEF FINANCIAL OFFICER/ SILY CHEN | 3027 TEAGARDEN ST., SAN LEANDRO, CA 94577 | | | |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10. NAME CARRIE YU | 3027 TEAGARDEN ST, SAN LEANDRO, CA 94577 | | | |
| 11. NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12. NAME | ADDRESS | CITY | STATE | ZIP CODE |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS [Note: The person designated as the corporation's agent MUST have agreed to act in that capacity prior to the designation.]

REX WEIXUN LIU

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, **IF AN INDIVIDUAL** CITY | | STATE | ZIP CODE |
|---|---|---|---|
| 3027 TEAGARDEN ST, SAN LEANDRO, CA 94577 | | | |

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
DOMAIN REGISTRATIONS

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 07/24/2017 | REX W. LIU | SECRETARY | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

SI-200 (REV 01/2013)                    **Page 1 of 1**                    APPROVED BY SECRETARY OF STATE

2151424

## ARTICLES OF INCORPORATION

**FILED**
in the Office of the Secretary of State
of the State of California

DEC 3  1999

*Bill Jones*

**BILL JONES, Secretary of State**

I

The name of this corporation is ONLINENIC.

II

The purpose of the corporation is to engage in any lawful act or activity for which a corporation may be organized under the **GENERAL CORPORATION LAW** of California other than the banking business, the trust company business or the practice of a profession permitted to be incorporated by the California Corporations Code.

III

The name and address in the State of California of this corporation's initial agent for service of process is:

Name ___MICHAEL YEE___

Address___401 E. VALLEY SUITE201___

City SAN GABRIEL _____ State ___CA___ Zip _____91776___

IV

This corporation is authorized to issue only one class of shares of stock; and the total number of shares which this corporation is authorized to issue is ___600,000,000___.

_____
/SHAOHUI GONG

*(Typed Name of Incorporator)*, Incorporator

Collapse All

**Statement of Information** - *4/4/2003*

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| *Amendment Type*<br>Statement of Information<br>*Control ID*<br>LBA8478861<br>*Date*<br>4/4/2003<br>*Image Download*<br>⊕ Download | Legacy Comment | Legacy number: 03667560 | |

**System Amendment - FTB Suspended** - *12/3/2001*

*Amendment Type*
System Amendment - FTB Suspended
*Control ID*
LBA8478860
*Date*
12/3/2001

**System Amendment - Penalty Certification - SI** - *12/4/2000*

| | Field Name | Changed From | Changed To |
|---|---|---|---|
| *Amendment Type*<br>System Amendment - Penalty Certification - SI<br>*Control ID*<br>LBA8478859<br>*Date*<br>12/4/2000 | Legacy Comment | SOS Certification | |

**System Amendment - SI Delinquency for the year of 0** - *8/10/2000*

*Amendment Type*
System Amendment - SI Delinquency for the year of 0
*Control ID*
LBA8478858
*Date*
8/10/2000

**Initial Filing** - *12/3/1999*

*Amendment Type*
Initial Filing
*Control ID*
2151424
*Date*
12/3/1999
*Image Download*
⊕ Download

03-667560



# State of California
## Kevin Shelley
## Secretary of State

### STATEMENT OF INFORMATION
#### (Domestic Stock Corporation)

**FILED**
in the office of the Secretary of State
of the State of California

APR 4 2003

KEVIN SHELLEY, SECRETARY OF STATE

This Space For Filing Use Only

**IMPORTANT — READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

1. CORPORATE NAME: (Please do not alter if name is preprinted.)

   *Online NIC, Inc.*

   *C2151424*

**CALIFORNIA CORPORATE DISCLOSURE ACT** (Corporations Code Section 1502)

2. ☐ CHECK HERE IF THE CORPORATION IS PUBLICLY TRADED.   IF PUBLICLY TRADED, COMPLETE THIS STATEMENT OF INFORMATION AND THE CORPORATE DISCLOSURE STATEMENT (FORM SI-PTSUPP). **SEE ITEM 2 OF INSTRUCTIONS.**

**NO CHANGE STATEMENT**

3. ☐ IF THERE HAS BEEN NO CHANGE IN ANY OF THE INFORMATION CONTAINED IN THE LAST STATEMENT OF INFORMATION FILED WITH THE SECRETARY OF STATE, INCLUDING ANY INFORMATION CONTAINED IN FORM SI-PTSUPP, CHECK THIS BOX AND PROCEED **TO ITEM 17.**
   IF THERE HAVE BEEN ANY CHANGES TO THE INFORMATION CONTAINED IN EITHER FORM, BOTH FORMS MUST BE COMPLETED IN THEIR ENTIRETY.

**COMPLETE ADDRESSES FOR THE FOLLOWING** (Do not abbreviate the name of the city. Items 4 and 5 cannot be PO Boxes.)

4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE *2315  26th  Ave.* CITY AND STATE *San Francisco,* ZIP CODE *CA 94116*
5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY *2315  26th  Ave.* CITY *San Francisco,* STATE *CA* ZIP CODE *CA 94116*
6. MAILING ADDRESS *2315  26th  Ave.* CITY AND STATE *San Francisco,* ZIP CODE *CA 94116*

**NAMES AND COMPLETE ADDRESSES OF THE FOLLOWING OFFICERS** (The corporation must have these three officers. A comparable title for the specific officer may be added; however, please do not alter the preprinted title on this statement.)

7. CHIEF EXECUTIVE OFFICER/ *Shaohui Gong* ADDRESS *2315  26th Ave.* CITY AND STATE *SF,* ZIP CODE *CA 94116*
8. SECRETARY/ *Rex W. Liu* ADDRESS *2315  26th Ave,* CITY AND STATE *SF,* ZIP CODE *CA 94116*
9. CHIEF FINANCIAL OFFICER/ *Rex W. Liu* ADDRESS *2315  26th Ave* CITY AND STATE *SF,* ZIP CODE *CA 94116*

**NAMES AND COMPLETE ADDRESSES OF ALL DIRECTORS, INCLUDING DIRECTORS WHO ARE ALSO OFFICERS** (The corporation must have at least one director. Attach additional pages, if necessary.)

10. NAME *Shaohui Gong* ADDRESS *7F Int'L Trade Building, Hubin Road, Xiamen, China* CITY AND STATE ZIP CODE
11. NAME *Rex W. Liu* ADDRESS *2315  26th Ave,* CITY AND STATE *San Francisco,* ZIP CODE *CA 94116*
12. NAME ADDRESS CITY AND STATE ZIP CODE

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**LIST THE AGENT FOR SERVICE OF PROCESS** (if an individual, the person named as agent must be a resident of California.)

14. CHECK THE APPROPRIATE PROVISION BELOW AND NAME THE AGENT FOR SERVICE OF PROCESS
    [✓] AN INDIVIDUAL RESIDING IN CALIFORNIA.
    [  ] A CORPORATION WHICH HAS FILED A CERTIFICATE PURSUANT TO CALIFORNIA CORPORATIONS CODE SECTION 1505.
    AGENT'S NAME *Rex W. Liu*

15. ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL *2315  26th Ave,* CITY *San Francisco,* STATE *CA* ZIP CODE *94116*
16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION *Domain Registration Service*

17. THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT   [✓] YES

*Rex W. Liu* | SIGNATURE | *COO.* | *4/3/03*
TYPE OR PRINT NAME OF OFFICER OR AGENT | SIGNATURE | TITLE | DATE

SI-200 N/C (REV 01/2003)

Exhibit H

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437223 | 11/20/2006 7:39 | Eugene Magdesiev | Avguro Technologies Ltd. (Jino.ru) | RU | Moscow | Moscow | Yunnatov, 18-709 | 127083 | 7.495229303 | 7.495229303 | info@jino.ru | http://www.jino.ru |

Payment via credit card

| Amount | Type | Method | Payment date | CC Number |
|---|---|---|---|---|
| 40 | Add | Creditcard | 2007-01-09 14:10:25 | no archive data |
| 25 | Add | Creditcard | 2007-01-12 07:46:49 | no archive data |
| 26 | Add | Creditcard | 2007-01-13 06:59:13 | no archive data |
| 25 | Add | Creditcard | 2007-01-13 19:52:08 | no archive data |
| 25 | Add | Creditcard | 2007-01-14 19:03:15 | no archive data |
| 100 | Add | Creditcard | 2007-01-15 05:00:00 | no archive data |
| 40 | Add | Creditcard | 2007-01-18 03:59:05 | no archive data |
| 40 | Add | Creditcard | 2007-01-18 10:25:27 | no archive data |
| 28 | Add | Creditcard | 2007-01-19 15:45:33 | no archive data |
| 25 | Add | Creditcard | 2007-01-23 07:39:33 | no archive data |
| 125 | Add | Creditcard | 2007-01-25 04:36:09 | no archive data |
| 125 | Add | Creditcard | 2007-02-04 03:53:31 | no archive data |
| 80 | Add | Creditcard | 2007-02-08 05:25:07 | no archive data |
| 100 | Add | Creditcard | 2007-02-11 11:32:47 | no archive data |
| 200 | Add | Creditcard | 2007-02-15 04:57:37 | no archive data |
| 100 | Add | Creditcard | 2007-02-24 09:01:56 | no archive data |
| 100 | Add | Creditcard | 2007-02-27 16:55:20 | no archive data |
| 58 | Add | Creditcard | 2007-03-03 16:02:46 | no archive data |
| 30 | Add | Creditcard | 2007-03-05 08:02:44 | no archive data |
| 30 | Add | Creditcard | 2007-03-06 05:04:51 | no archive data |
| 25 | Add | Creditcard | 2007-03-07 04:49:37 | no archive data |
| 40 | Add | Creditcard | 2007-03-07 10:38:41 | no archive data |
| 35 | Add | Creditcard | 2007-03-09 04:20:26 | no archive data |
| 25 | Add | Creditcard | 2007-03-10 14:56:16 | no archive data |
| 45 | Add | Creditcard | 2007-03-12 03:19:33 | no archive data |
| 110 | Add | Creditcard | 2007-03-13 14:05:26 | no archive data |
| 85 | Add | Creditcard | 2007-03-16 06:29:53 | no archive data |
| 30 | Add | Creditcard | 2007-03-17 07:51:16 | no archive data |
| 30 | Add | Creditcard | 2007-03-19 02:35:34 | no archive data |
| 45 | Add | Creditcard | 2007-03-20 10:50:41 | no archive data |
| 100 | Add | Creditcard | 2007-03-23 07:05:43 | no archive data |
| 40 | Add | Creditcard | 2007-03-27 05:30:17 | no archive data |
| 40 | Add | Creditcard | 2007-03-29 04:54:59 | no archive data |
| 40 | Add | Creditcard | 2007-03-30 08:33:26 | no archive data |
| 40 | Add | Creditcard | 2007-04-01 04:54:20 | no archive data |
| 50 | Add | Creditcard | 2007-04-05 02:26:11 | no archive data |
| 80 | Add | Creditcard | 2007-04-09 04:32:23 | no archive data |
| 60 | Add | Creditcard | 2007-04-14 01:51:19 | no archive data |
| 100 | Add | Creditcard | 2007-04-16 08:24:47 | no archive data |
| 80 | Add | Creditcard | 2007-04-22 07:32:37 | no archive data |
| 120 | Add | Creditcard | 2007-04-26 08:19:35 | no archive data |
| 100 | Add | Creditcard | 2007-05-03 05:19:48 | no archive data |
| 100 | Add | Creditcard | 2007-05-11 04:04:39 | no archive data |
| 90 | Add | Creditcard | 2007-05-16 04:04:00 | no archive data |
| 25 | Add | Creditcard | 2007-05-20 05:54:45 | no archive data |
| 80 | Add | Creditcard | 2007-05-23 06:23:27 | no archive data |
| 110 | Add | Creditcard | 2007-05-25 07:11:18 | no archive data |
| 100 | Add | Creditcard | 2007-05-29 03:15:38 | no archive data |
| 50 | Add | Creditcard | 2007-06-04 06:29:04 | no archive data |
| 50 | Add | Creditcard | 2007-06-07 09:01:57 | no archive data |
| 50 | Add | Creditcard | 2007-06-09 14:31:21 | no archive data |
| 70 | Add | Creditcard | 2007-06-13 05:47:28 | no archive data |
| 70 | Add | Creditcard | 2007-06-15 05:22:55 | no archive data |

| | | | |
|---|---|---|---|
| 70 Add | Creditcard | 2007-06-19 07:17:38 | no archive data |
| 25 Add | Creditcard | 2007-06-22 10:59:05 | no archive data |
| 70 Add | Creditcard | 2007-06-25 03:05:18 | no archive data |
| 35 Add | Creditcard | 2007-06-27 10:31:25 | no archive data |
| 100 Add | Creditcard | 2007-06-28 09:35:48 | no archive data |
| 100 Add | Creditcard | 2007-07-02 04:54:20 | no archive data |
| 102 Add | Creditcard | 2007-07-04 04:59:23 | no archive data |
| 100 Add | Creditcard | 2007-07-07 14:45:38 | no archive data |
| 150 Add | Creditcard | 2007-07-10 14:07:47 | no archive data |
| 100 Add | Creditcard | 2007-07-18 13:39:52 | no archive data |
| 85 Add | Creditcard | 2007-07-23 02:54:34 | no archive data |
| 28 Add | Creditcard | 2007-07-28 05:15:04 | no archive data |
| 90 Add | Creditcard | 2007-07-29 16:53:55 | no archive data |
| 100 Add | Creditcard | 2007-08-01 14:59:58 | no archive data |
| 70 Add | Creditcard | 2007-08-06 17:53:49 | no archive data |
| 100 Add | Creditcard | 2007-08-10 15:26:40 | no archive data |
| 50 Add | Creditcard | 2007-08-15 15:08:18 | no archive data |
| 100 Add | Creditcard | 2007-08-17 06:41:14 | no archive data |
| 70 Add | Creditcard | 2007-08-22 15:15:46 | no archive data |
| 100 Add | Creditcard | 2007-08-24 07:36:25 | no archive data |
| 95 Add | Creditcard | 2007-08-27 15:24:34 | no archive data |
| 25 Add | Creditcard | 2007-08-31 08:28:42 | no archive data |
| 100 Add | Creditcard | 2007-08-31 14:01:41 | no archive data |
| 90 Add | Creditcard | 2007-09-05 03:48:08 | no archive data |
| 50 Add | Creditcard | 2007-09-07 09:13:58 | no archive data |
| 100 Add | Creditcard | 2007-09-11 09:07:20 | no archive data |
| 79 Add | Creditcard | 2007-09-15 03:59:17 | no archive data |
| 25 Add | Creditcard | 2007-09-17 06:21:02 | no archive data |
| 100 Add | Creditcard | 2007-09-17 15:43:20 | no archive data |
| 25 Add | Creditcard | 2007-09-20 08:55:41 | no archive data |
| 100 Add | Creditcard | 2007-09-21 06:58:11 | no archive data |
| 30 Add | Creditcard | 2007-09-27 16:01:06 | no archive data |
| 29 Add | Creditcard | 2007-09-30 07:32:30 | no archive data |
| 27 Add | Creditcard | 2007-10-02 04:33:31 | no archive data |
| 25 Add | Creditcard | 2007-10-02 15:42:41 | no archive data |
| 50 Add | Creditcard | 2007-10-03 09:08:20 | no archive data |
| 50 Add | Creditcard | 2007-10-04 13:17:48 | no archive data |
| 25 Add | Creditcard | 2007-10-09 06:06:41 | no archive data |
| 75 Add | Creditcard | 2007-10-09 07:59:26 | no archive data |
| 73 Add | Creditcard | 2007-10-12 04:27:47 | no archive data |
| 100 Add | Creditcard | 2007-10-13 16:02:17 | no archive data |
| 28 Add | Creditcard | 2007-10-16 15:41:37 | no archive data |
| 100 Add | Creditcard | 2007-10-18 05:36:44 | no archive data |
| 100 Add | Creditcard | 2007-10-19 07:50:07 | no archive data |
| 100 Add | Creditcard | 2007-10-22 16:09:20 | no archive data |
| 25 Add | Creditcard | 2007-10-24 06:20:09 | no archive data |
| 25 Add | Creditcard | 2007-10-24 10:23:41 | no archive data |
| 95 Add | Creditcard | 2007-10-25 16:24:23 | no archive data |
| 115 Add | Creditcard | 2007-10-26 14:14:24 | no archive data |
| 200 Add | Creditcard | 2007-10-29 09:07:11 | no archive data |
| 40 Add | Creditcard | 2007-11-03 16:19:46 | no archive data |
| 45 Add | Creditcard | 2007-11-05 04:10:22 | no archive data |
| 82 Add | Creditcard | 2007-11-06 06:22:47 | no archive data |
| 100 Add | Creditcard | 2007-11-08 08:48:55 | no archive data |
| 60 Add | Creditcard | 2007-11-09 08:49:16 | no archive data |
| 50 Add | Creditcard | 2007-11-11 14:57:28 | no archive data |
| 87 Add | Creditcard | 2007-11-12 04:13:45 | no archive data |
| 175 Add | Creditcard | 2007-11-13 09:50:49 | no archive data |
| 80 Add | Creditcard | 2007-11-17 08:05:20 | no archive data |

| | | | |
|---|---|---|---|
| 25 Add | Creditcard | 2007-11-18 16:23:36 | no archive data |
| 100 Add | Creditcard | 2007-11-20 07:04:53 | no archive data |
| 100 Add | Creditcard | 2007-11-22 04:41:08 | no archive data |
| 90 Add | Creditcard | 2007-11-24 08:59:54 | no archive data |
| 108 Add | Creditcard | 2007-11-27 03:49:24 | no archive data |
| 45 Add | Creditcard | 2007-11-28 08:15:34 | no archive data |
| 105 Add | Creditcard | 2007-11-30 13:47:46 | no archive data |
| 70 Add | Creditcard | 2007-12-04 02:23:09 | no archive data |
| 82 Add | Creditcard | 2007-12-05 14:17:51 | no archive data |
| 105 Add | Creditcard | 2007-12-07 05:47:54 | no archive data |
| 190 Add | Creditcard | 2007-12-08 05:14:30 | no archive data |
| 180 Add | Creditcard | 2007-12-11 08:49:25 | no archive data |
| 200 Add | Creditcard | 2007-12-13 15:11:29 | no archive data |
| 92 Add | Creditcard | 2007-12-18 07:24:01 | no archive data |
| 150 Add | Creditcard | 2007-12-19 06:02:48 | no archive data |
| 110 Add | Creditcard | 2007-12-22 05:00:05 | no archive data |
| 80 Add | Creditcard | 2007-12-26 07:48:50 | no archive data |
| 120 Add | Creditcard | 2007-12-28 09:07:42 | no archive data |
| 100 Add | Creditcard | 2007-12-31 04:17:46 | no archive data |
| 145 Add | Creditcard | 2008-01-03 11:17:40 | no archive data |
| 130 Add | Creditcard | 2008-01-07 09:01:48 | no archive data |
| 120 Add | Creditcard | 2008-01-10 13:41:16 | no archive data |
| 200 Add | Creditcard | 2008-01-13 09:11:35 | no archive data |
| 160 Add | Creditcard | 2008-01-17 08:47:03 | no archive data |
| 200 Add | Creditcard | 2008-01-18 07:56:53 | no archive data |
| 200 Add | Creditcard | 2008-01-24 04:40:46 | no archive data |
| 200 Add | Creditcard | 2008-01-26 06:14:23 | no archive data |
| 300 Add | Creditcard | 2008-01-29 08:11:16 | no archive data |
| 200 Add | Creditcard | 2008-02-02 07:50:30 | no archive data |
| 200 Add | Creditcard | 2008-02-06 11:20:17 | no archive data |
| 250 Add | Creditcard | 2008-02-09 05:41:28 | no archive data |
| 250 Add | Creditcard | 2008-02-13 05:03:31 | no archive data |
| 78 Add | Creditcard | 2008-02-15 07:51:34 | no archive data |
| 110 Add | Creditcard | 2008-02-15 15:22:15 | no archive data |
| 245 Add | Creditcard | 2008-02-18 06:58:31 | no archive data |
| 200 Add | Creditcard | 2008-02-21 10:27:25 | no archive data |
| 120 Add | Creditcard | 2008-02-23 13:50:17 | no archive data |
| 190 Add | Creditcard | 2008-02-26 15:23:45 | no archive data |
| 140 Add | Creditcard | 2008-02-28 08:50:09 | no archive data |
| 110 Add | Creditcard | 2008-03-01 08:12:51 | no archive data |
| 200 Add | Creditcard | 2008-03-03 09:19:32 | no archive data |
| 99 Add | Creditcard | 2008-03-06 11:13:56 | no archive data |
| 100 Add | Creditcard | 2008-03-09 16:27:49 | no archive data |
| 200 Add | Creditcard | 2008-03-12 05:03:42 | no archive data |
| 200 Add | Creditcard | 2008-03-14 04:50:56 | no archive data |
| 70 Add | Creditcard | 2008-03-18 09:50:29 | no archive data |
| 160 Add | Creditcard | 2008-03-19 08:52:48 | no archive data |
| 115 Add | Creditcard | 2008-03-21 08:50:00 | no archive data |
| 100 Add | Creditcard | 2008-03-23 15:54:57 | no archive data |
| 200 Add | Creditcard | 2008-03-24 15:37:19 | no archive data |
| 130 Add | Creditcard | 2008-03-26 16:21:59 | no archive data |
| 65 Add | Creditcard | 2008-03-28 07:15:19 | no archive data |
| 200 Add | Creditcard | 2008-03-29 08:21:32 | no archive data |
| 125 Add | Creditcard | 2008-04-02 05:51:08 | no archive data |
| 100 Add | Creditcard | 2008-04-04 04:20:54 | no archive data |
| 25 Add | Creditcard | 2008-04-04 04:22:08 | no archive data |
| 80 Add | Creditcard | 2008-04-07 09:14:58 | no archive data |
| 125 Add | Creditcard | 2008-04-09 04:14:34 | no archive data |
| 80 Add | Creditcard | 2008-04-11 05:26:28 | no archive data |

| | | | |
|---|---|---|---|
| 200 Add | Creditcard | 2008-04-11 12:01:21 | no archive data |
| 95 Add | Creditcard | 2008-04-13 16:26:55 | no archive data |
| 125 Add | Creditcard | 2008-04-16 09:48:49 | no archive data |
| 170 Add | Creditcard | 2008-04-19 05:00:38 | no archive data |
| 125 Add | Creditcard | 2008-04-21 07:24:35 | no archive data |
| 150 Add | Creditcard | 2008-04-22 04:26:42 | no archive data |
| 100 Add | Creditcard | 2008-04-23 11:32:51 | no archive data |
| 25 Add | Creditcard | 2008-04-24 16:20:32 | no archive data |
| 50 Add | Creditcard | 2008-04-24 16:20:49 | no archive data |
| 250 Add | Creditcard | 2008-04-25 09:28:35 | no archive data |
| 580 Add | Creditcard | 2008-04-29 06:43:56 | no archive data |
| 25 Add | Creditcard | 2008-05-06 05:22:09 | no archive data |
| 125 Add | Creditcard | 2008-05-06 05:24:08 | no archive data |
| 100 Add | Creditcard | 2008-05-08 16:38:58 | no archive data |
| 140 Add | Creditcard | 2008-05-10 14:06:35 | no archive data |
| 140 Add | Creditcard | 2008-05-12 13:37:59 | no archive data |
| 160 Add | Creditcard | 2008-05-15 04:23:52 | no archive data |
| 50 Add | Creditcard | 2008-05-16 10:17:59 | no archive data |
| 110 Add | Creditcard | 2008-05-16 10:19:35 | no archive data |
| 120 Add | Creditcard | 2008-05-19 03:49:36 | no archive data |
| 100 Add | Creditcard | 2008-05-21 11:23:18 | no archive data |
| 120 Add | Creditcard | 2008-05-23 10:00:40 | no archive data |
| 120 Add | Creditcard | 2008-05-25 11:05:11 | no archive data |
| 120 Add | Creditcard | 2008-05-27 03:15:37 | no archive data |
| 120 Add | Creditcard | 2008-05-28 06:10:29 | no archive data |
| 120 Add | Creditcard | 2008-05-29 10:26:17 | no archive data |
| 120 Add | Creditcard | 2008-05-30 14:44:45 | no archive data |
| 120 Add | Creditcard | 2008-06-01 04:50:44 | no archive data |
| 50 Add | Creditcard | 2008-06-02 10:47:42 | no archive data |
| 120 Add | Creditcard | 2008-06-03 08:21:02 | no archive data |
| 50 Add | Creditcard | 2008-06-04 07:49:56 | no archive data |
| 120 Add | Creditcard | 2008-06-05 03:59:53 | no archive data |
| 125 Add | Creditcard | 2008-06-06 08:54:52 | no archive data |
| 125 Add | Creditcard | 2008-06-07 14:10:54 | no archive data |
| 125 Add | Creditcard | 2008-06-09 13:07:14 | no archive data |
| 120 Add | Creditcard | 2008-06-10 05:24:23 | no archive data |
| 120 Add | Creditcard | 2008-06-11 08:19:11 | no archive data |
| 125 Add | Creditcard | 2008-06-13 05:56:46 | no archive data |
| 125 Add | Creditcard | 2008-06-15 08:24:56 | no archive data |
| 125 Add | Creditcard | 2008-06-17 06:16:53 | no archive data |
| 150 Add | Creditcard | 2008-06-19 03:11:50 | no archive data |
| 135 Add | Creditcard | 2008-06-20 09:06:10 | no archive data |
| 150 Add | Creditcard | 2008-06-21 07:59:50 | no archive data |
| 150 Add | Creditcard | 2008-06-24 04:57:20 | no archive data |
| 200 Add | Creditcard | 2008-06-28 05:50:06 | no archive data |
| 150 Add | Creditcard | 2008-06-29 14:08:49 | no archive data |
| 300 Add | Creditcard | 2008-07-03 05:34:26 | no archive data |
| 200 Add | Creditcard | 2008-07-07 08:40:24 | no archive data |
| 320 Add | Creditcard | 2008-07-09 16:22:18 | no archive data |
| 125 Add | Creditcard | 2008-07-12 10:14:57 | no archive data |
| 125 Add | Creditcard | 2008-07-15 09:01:48 | no archive data |
| 200 Add | Creditcard | 2008-07-18 05:44:40 | no archive data |
| 125 Add | Creditcard | 2008-07-21 08:00:51 | no archive data |
| 125 Add | Creditcard | 2008-07-23 03:40:37 | no archive data |
| 125 Add | Creditcard | 2008-07-24 08:26:54 | no archive data |
| 125 Add | Creditcard | 2008-07-25 09:46:14 | no archive data |
| 125 Add | Creditcard | 2008-07-27 06:17:01 | no archive data |
| 125 Add | Creditcard | 2008-07-28 06:30:34 | no archive data |
| 125 Add | Creditcard | 2008-07-29 09:10:10 | no archive data |

| | | | |
|---|---|---|---|
| 150 Add | Creditcard | 2008-07-30 08:06:47 | no archive data |
| 125 Add | Creditcard | 2008-07-31 10:26:28 | no archive data |
| 150 Add | Creditcard | 2008-08-03 06:29:35 | no archive data |
| 125 Add | Creditcard | 2008-08-05 10:19:56 | no archive data |
| 150 Add | Creditcard | 2008-08-06 10:52:00 | no archive data |
| 125 Add | Creditcard | 2008-08-07 10:46:33 | no archive data |
| 150 Add | Creditcard | 2008-08-08 08:48:57 | no archive data |
| 150 Add | Creditcard | 2008-08-10 14:42:35 | no archive data |
| 150 Add | Creditcard | 2008-08-12 09:18:46 | no archive data |
| 150 Add | Creditcard | 2008-08-14 12:17:46 | no archive data |
| 170 Add | Creditcard | 2008-08-18 05:41:36 | no archive data |
| 125 Add | Creditcard | 2008-08-19 16:03:32 | no archive data |
| 180 Add | Creditcard | 2008-08-20 15:31:10 | no archive data |
| 160 Add | Creditcard | 2008-08-22 05:25:14 | no archive data |
| 180 Add | Creditcard | 2008-08-25 05:26:09 | no archive data |
| 150 Add | Creditcard | 2008-08-26 09:14:56 | no archive data |
| 125 Add | Creditcard | 2008-08-28 04:10:29 | no archive data |
| 150 Add | Creditcard | 2008-08-29 08:12:20 | no archive data |
| 170 Add | Creditcard | 2008-08-31 18:40:53 | no archive data |
| 250 Add | Creditcard | 2008-09-02 07:06:50 | no archive data |
| 200 Add | Creditcard | 2008-09-05 04:54:46 | no archive data |
| 100 Add | Creditcard | 2008-09-09 06:33:16 | no archive data |
| 200 Add | Creditcard | 2008-09-10 14:08:20 | no archive data |
| 200 Add | Creditcard | 2008-09-14 08:00:43 | no archive data |
| 200 Add | Creditcard | 2008-09-15 11:24:56 | no archive data |
| 200 Add | Creditcard | 2008-09-19 05:17:12 | no archive data |
| 200 Add | Creditcard | 2008-09-21 09:36:58 | no archive data |
| 100 Add | Creditcard | 2008-09-23 12:06:30 | no archive data |
| 115 Add | Creditcard | 2008-09-25 12:17:46 | no archive data |
| 100 Add | Creditcard | 2008-09-27 09:17:16 | no archive data |
| 200 Add | Creditcard | 2008-09-29 05:07:46 | no archive data |
| 200 Add | Creditcard | 2008-09-30 10:48:41 | no archive data |
| 200 Add | Creditcard | 2008-10-03 12:26:54 | no archive data |
| 100 Add | Creditcard | 2008-10-05 08:40:08 | no archive data |
| 200 Add | Creditcard | 2008-10-08 07:50:11 | no archive data |
| 200 Add | Creditcard | 2008-10-09 07:20:49 | no archive data |
| 200 Add | Creditcard | 2008-10-11 05:16:25 | no archive data |
| 200 Add | Creditcard | 2008-10-13 09:01:29 | no archive data |
| 200 Add | Creditcard | 2008-10-15 06:30:16 | no archive data |
| 100 Add | Creditcard | 2008-10-16 09:10:36 | no archive data |
| 100 Add | Creditcard | 2008-10-16 09:13:58 | no archive data |
| 160 Add | Creditcard | 2008-10-19 15:24:07 | no archive data |
| 110 Add | Creditcard | 2008-10-21 10:07:04 | no archive data |
| 200 Add | Creditcard | 2008-10-22 06:14:43 | no archive data |
| 140 Add | Creditcard | 2008-10-24 05:39:37 | no archive data |
| 100 Add | Creditcard | 2008-10-25 07:03:09 | no archive data |
| 200 Add | Creditcard | 2008-10-27 14:39:25 | no archive data |
| 100 Add | Creditcard | 2008-10-28 16:38:19 | no archive data |
| 200 Add | Creditcard | 2008-10-29 16:19:56 | no archive data |
| 200 Add | Creditcard | 2008-11-01 05:27:38 | no archive data |
| 800 Add | Creditcard | 2008-11-01 05:29:17 | no archive data |
| 500 Add | Creditcard | 2008-11-10 10:06:22 | no archive data |
| 290 Add | Creditcard | 2008-11-19 06:24:34 | no archive data |
| 50 Add | Creditcard | 2008-11-21 08:29:12 | no archive data |
| 150 Add | Creditcard | 2008-11-22 08:06:46 | no archive data |
| 220 Add | Creditcard | 2008-11-23 16:20:21 | no archive data |
| 200 Add | Creditcard | 2008-11-27 07:15:10 | no archive data |
| 75 Add | Creditcard | 2008-11-29 07:15:17 | no archive data |
| 250 Add | Creditcard | 2008-12-02 03:59:02 | no archive data |

| | | | |
|---|---|---|---|
| 250 Add | Creditcard | 2008-12-03 12:33:23 | no archive data |
| 180 Add | Creditcard | 2008-12-06 06:47:20 | no archive data |
| 170 Add | Creditcard | 2008-12-08 10:51:38 | no archive data |
| 240 Add | Creditcard | 2008-12-11 08:25:19 | no archive data |
| 110 Add | Creditcard | 2008-12-13 07:12:03 | no archive data |
| 400 Add | Creditcard | 2008-12-15 08:39:13 | no archive data |
| 60 Add | Creditcard | 2008-12-22 15:49:04 | no archive data |
| 50 Add | Creditcard | 2008-12-23 07:51:12 | no archive data |
| 50 Add | Creditcard | 2008-12-24 03:44:45 | no archive data |
| 110 Add | Creditcard | 2008-12-24 11:22:09 | no archive data |
| 225 Add | Creditcard | 2008-12-25 10:34:10 | no archive data |
| 300 Add | Creditcard | 2008-12-27 07:04:22 | no archive data |
| 225 Add | Creditcard | 2008-12-30 15:22:27 | no archive data |
| 500 Add | Creditcard | 2009-01-05 06:16:43 | no archive data |
| 300 Add | Creditcard | 2009-01-11 05:18:34 | no archive data |
| 130 Add | Creditcard | 2009-01-13 05:04:53 | no archive data |
| 300 Add | Creditcard | 2009-01-14 10:31:08 | no archive data |
| 100 Add | Creditcard | 2009-01-16 09:43:50 | no archive data |
| 150 Add | Creditcard | 2009-01-17 08:14:24 | no archive data |
| 200 Add | Creditcard | 2009-01-19 07:29:19 | no archive data |
| 110 Add | Creditcard | 2009-01-21 10:42:21 | no archive data |
| 150 Add | Creditcard | 2009-01-23 04:09:30 | no archive data |
| 200 Add | Creditcard | 2009-01-25 08:37:19 | no archive data |
| 120 Add | Creditcard | 2009-01-27 10:50:16 | no archive data |
| 150 Add | Creditcard | 2009-01-29 07:01:00 | no archive data |
| 100 Add | Creditcard | 2009-01-30 09:50:47 | no archive data |
| 200 Add | Creditcard | 2009-01-31 06:59:49 | no archive data |
| 180 Add | Creditcard | 2009-02-02 07:42:46 | no archive data |
| 100 Add | Creditcard | 2009-02-03 09:51:35 | no archive data |
| 200 Add | Creditcard | 2009-02-04 06:21:42 | no archive data |
| 130 Add | Creditcard | 2009-02-09 06:32:25 | no archive data |
| 200 Add | Creditcard | 2009-02-11 05:01:57 | no archive data |
| 130 Add | Creditcard | 2009-02-13 07:10:22 | no archive data |
| 250 Add | Creditcard | 2009-02-14 10:23:50 | no archive data |
| 200 Add | Creditcard | 2009-02-17 04:37:21 | no archive data |
| 230 Add | Creditcard | 2009-02-19 05:42:39 | no archive data |
| 200 Add | Creditcard | 2009-02-23 04:48:45 | no archive data |
| 250 Add | Creditcard | 2009-02-24 06:33:27 | no archive data |
| 250 Add | Creditcard | 2009-02-26 11:10:21 | no archive data |
| 130 Add | Creditcard | 2009-02-28 07:35:50 | no archive data |
| 200 Add | Creditcard | 2009-03-02 04:42:33 | no archive data |
| 200 Add | Creditcard | 2009-03-04 05:00:49 | no archive data |
| 200 Add | Creditcard | 2009-03-06 04:30:09 | no archive data |
| 250 Add | Creditcard | 2009-03-09 07:59:31 | no archive data |
| 200 Add | Creditcard | 2009-03-11 05:48:29 | no archive data |
| 200 Add | Creditcard | 2009-03-13 07:09:09 | no archive data |
| 250 Add | Creditcard | 2009-03-15 08:24:09 | no archive data |
| 200 Add | Creditcard | 2009-03-17 09:17:04 | no archive data |
| 250 Add | Creditcard | 2009-03-19 07:00:11 | no archive data |
| 219 Add | Creditcard | 2009-03-21 08:38:20 | no archive data |
| 200 Add | Creditcard | 2009-03-24 03:49:20 | no archive data |
| 250 Add | Creditcard | 2009-03-26 04:30:29 | no archive data |
| 200 Add | Creditcard | 2009-03-29 05:48:10 | no archive data |
| 200 Add | Creditcard | 2009-03-30 06:47:51 | no archive data |
| 200 Add | Creditcard | 2009-04-01 04:41:09 | no archive data |
| 200 Add | Creditcard | 2009-04-04 05:50:53 | no archive data |
| 200 Add | Creditcard | 2009-04-06 06:07:00 | no archive data |
| 200 Add | Creditcard | 2009-04-08 05:45:51 | no archive data |
| 200 Add | Creditcard | 2009-04-10 05:51:56 | no archive data |

| | | | |
|---|---|---|---|
| 200 Add | Creditcard | 2009-04-13 09:57:42 | no archive data |
| 280 Add | Creditcard | 2009-04-15 06:07:26 | no archive data |
| 200 Add | Creditcard | 2009-04-17 05:12:51 | no archive data |
| 200 Add | Creditcard | 2009-04-19 08:34:48 | no archive data |
| 90 Add | Creditcard | 2009-04-21 08:41:37 | no archive data |
| 200 Add | Creditcard | 2009-04-22 05:30:16 | no archive data |
| 100 Add | Creditcard | 2009-04-23 07:23:57 | no archive data |
| 200 Add | Creditcard | 2009-04-25 08:34:54 | no archive data |
| 200 Add | Creditcard | 2009-04-27 09:00:44 | no archive data |
| 100 Add | Creditcard | 2009-04-30 08:12:30 | no archive data |
| 200 Add | Creditcard | 2009-05-04 02:22:47 | no archive data |
| 200 Add | Creditcard | 2009-05-05 09:30:34 | no archive data |
| 200 Add | Creditcard | 2009-05-07 07:22:28 | no archive data |
| 200 Add | Creditcard | 2009-05-11 06:40:58 | no archive data |
| 200 Add | Creditcard | 2009-05-13 04:09:50 | no archive data |
| 200 Add | Creditcard | 2009-05-14 07:58:20 | no archive data |
| 200 Add | Creditcard | 2009-05-17 06:43:40 | no archive data |
| 200 Add | Creditcard | 2009-05-19 05:24:14 | no archive data |
| 200 Add | Creditcard | 2009-05-20 15:40:43 | no archive data |
| 200 Add | Creditcard | 2009-05-21 15:41:29 | no archive data |
| 200 Add | Creditcard | 2009-05-24 06:13:03 | no archive data |
| 250 Add | Creditcard | 2009-05-27 07:48:21 | no archive data |
| 200 Add | Creditcard | 2009-05-30 16:20:38 | no archive data |
| 200 Add | Creditcard | 2009-06-01 09:09:18 | no archive data |
| 200 Add | Creditcard | 2009-06-03 09:39:42 | no archive data |
| 200 Add | Creditcard | 2009-06-06 06:43:01 | no archive data |
| 200 Add | Creditcard | 2009-06-08 06:10:52 | no archive data |
| 200 Add | Creditcard | 2009-06-10 10:24:26 | no archive data |
| 200 Add | Creditcard | 2009-06-12 07:27:47 | no archive data |
| 200 Add | Creditcard | 2009-06-15 02:47:55 | no archive data |
| 200 Add | Creditcard | 2009-06-17 05:14:14 | no archive data |
| 130 Add | Creditcard | 2009-06-18 08:21:35 | no archive data |
| 200 Add | Creditcard | 2009-06-19 08:14:46 | no archive data |
| 200 Add | Creditcard | 2009-06-22 06:01:14 | no archive data |
| 200 Add | Creditcard | 2009-06-24 10:54:21 | no archive data |
| 200 Add | Creditcard | 2009-06-28 03:32:27 | no archive data |
| 200 Add | Creditcard | 2009-06-29 08:22:02 | no archive data |
| 200 Add | Creditcard | 2009-07-01 06:25:24 | no archive data |
| 200 Add | Creditcard | 2009-07-04 07:44:01 | no archive data |
| 200 Add | Creditcard | 2009-07-06 09:20:26 | no archive data |
| 200 Add | Creditcard | 2009-07-08 05:35:45 | no archive data |
| 202 Add | Creditcard | 2009-07-08 05:36:15 | no archive data |
| 200 Add | Creditcard | 2009-07-12 02:57:19 | no archive data |
| 200 Add | Creditcard | 2009-07-14 06:09:32 | no archive data |
| 200 Add | Creditcard | 2009-07-16 04:02:15 | no archive data |
| 200 Add | Creditcard | 2009-07-20 04:13:27 | no archive data |
| 200 Add | Creditcard | 2009-07-21 05:41:58 | no archive data |
| 200 Add | Creditcard | 2009-07-23 07:06:16 | no archive data |
| 400 Add | Creditcard | 2009-07-25 14:12:51 | no archive data |
| 125 Add | Creditcard | 2009-07-30 04:45:55 | no archive data |
| 250 Add | Creditcard | 2009-08-01 11:31:58 | no archive data |
| 200 Add | Creditcard | 2009-08-04 05:35:42 | no archive data |
| 200 Add | Creditcard | 2009-08-06 06:30:54 | no archive data |
| 200 Add | Creditcard | 2009-08-10 04:52:15 | no archive data |
| 200 Add | Creditcard | 2009-08-11 09:37:34 | no archive data |
| 200 Add | Creditcard | 2009-08-13 07:43:31 | no archive data |
| 150 Add | Creditcard | 2009-08-16 05:30:23 | no archive data |
| 200 Add | Creditcard | 2009-08-17 06:08:10 | no archive data |
| 200 Add | Creditcard | 2009-08-19 03:29:27 | no archive data |

| 200 Add | Creditcard | 2009-08-20 07:17:06 | no archive data |
| 200 Add | Creditcard | 2009-08-22 08:23:02 | no archive data |
| 200 Add | Creditcard | 2009-08-25 04:22:23 | no archive data |
| 200 Add | Creditcard | 2009-08-27 03:51:57 | no archive data |
| 200 Add | Creditcard | 2009-08-29 07:49:20 | no archive data |
| 200 Add | Creditcard | 2009-08-31 06:19:14 | no archive data |
| 150 Add | Creditcard | 2009-09-02 03:03:59 | no archive data |
| 200 Add | Creditcard | 2009-09-03 06:33:58 | no archive data |
| 200 Add | Creditcard | 2009-09-06 04:16:29 | no archive data |
| 200 Add | Creditcard | 2009-09-08 09:47:54 | no archive data |
| 200 Add | Creditcard | 2009-09-10 08:03:30 | no archive data |
| 200 Add | Creditcard | 2009-09-14 02:14:57 | no archive data |
| 200 Add | Creditcard | 2009-09-16 07:28:01 | no archive data |
| 200 Add | Creditcard | 2009-09-17 15:47:58 | no archive data |
| 120 Add | Creditcard | 2009-09-19 11:46:33 | no archive data |
| 200 Add | Creditcard | 2009-09-21 06:23:10 | no archive data |
| 200 Add | Creditcard | 2009-09-22 08:51:28 | no archive data |
| 200 Add | Creditcard | 2009-09-24 06:09:59 | no archive data |
| 200 Add | Creditcard | 2009-09-26 08:50:01 | no archive data |
| 200 Add | Creditcard | 2009-09-28 05:24:33 | no archive data |
| 200 Add | Creditcard | 2009-09-30 06:43:01 | no archive data |
| 200 Add | Creditcard | 2009-10-01 08:46:56 | no archive data |
| 200 Add | Creditcard | 2009-10-05 03:20:12 | no archive data |
| 200 Add | Creditcard | 2009-10-07 07:36:16 | no archive data |
| 200 Add | Creditcard | 2009-10-08 07:39:15 | no archive data |
| 200 Add | Creditcard | 2009-10-10 06:53:07 | no archive data |
| 200 Add | Creditcard | 2009-10-12 04:47:51 | no archive data |
| 200 Add | Creditcard | 2009-10-14 10:20:50 | no archive data |
| 200 Add | Creditcard | 2009-10-15 06:37:21 | no archive data |
| 200 Add | Creditcard | 2009-10-17 07:42:27 | no archive data |
| 200 Add | Creditcard | 2009-10-20 07:25:12 | no archive data |
| 200 Add | Creditcard | 2009-10-21 10:32:22 | no archive data |
| 200 Add | Creditcard | 2009-10-23 04:04:23 | no archive data |
| 200 Add | Creditcard | 2009-10-24 08:59:34 | no archive data |
| 200 Add | Creditcard | 2009-10-26 03:10:53 | no archive data |
| 200 Add | Creditcard | 2009-10-28 07:12:18 | no archive data |
| 200 Add | Creditcard | 2009-10-29 06:25:42 | no archive data |
| 200 Add | Creditcard | 2009-10-31 06:55:37 | no archive data |
| 200 Add | Creditcard | 2009-11-02 06:19:41 | no archive data |
| 200 Add | Creditcard | 2009-11-03 03:15:03 | no archive data |
| 200 Add | Creditcard | 2009-11-05 05:00:26 | no archive data |
| 200 Add | Creditcard | 2009-11-06 11:00:17 | no archive data |
| 200 Add | Creditcard | 2009-11-08 18:05:58 | no archive data |
| 200 Add | Creditcard | 2009-11-09 07:12:06 | no archive data |
| 200 Add | Creditcard | 2009-11-11 15:21:40 | no archive data |
| 200 Add | Creditcard | 2009-11-12 17:11:34 | no archive data |
| 200 Add | Creditcard | 2009-11-16 06:33:36 | no archive data |
| 200 Add | Creditcard | 2009-11-17 10:02:57 | no archive data |
| 200 Add | Creditcard | 2009-11-19 06:32:14 | no archive data |
| 200 Add | Creditcard | 2009-11-22 17:21:25 | no archive data |
| 200 Add | Creditcard | 2009-11-24 10:29:14 | no archive data |
| 250 Add | Creditcard | 2009-11-25 08:15:41 | no archive data |
| 250 Add | Creditcard | 2009-11-27 10:45:37 | no archive data |
| 250 Add | Creditcard | 2009-12-01 06:46:00 | no archive data |
| 250 Add | Creditcard | 2009-12-04 05:21:28 | no archive data |
| 250 Add | Creditcard | 2009-12-05 10:12:34 | no archive data |
| 250 Add | Creditcard | 2009-12-08 18:59:39 | no archive data |
| 500 Add | Creditcard | 2009-12-10 10:28:04 | no archive data |
| 300 Add | Creditcard | 2009-12-14 06:27:36 | no archive data |

| | | | |
|---|---|---|---|
| 250 Add | Creditcard | 2009-12-16 07:00:49 | no archive data |
| 250 Add | Creditcard | 2009-12-18 06:09:52 | no archive data |
| 250 Add | Creditcard | 2009-12-21 14:37:38 | no archive data |
| 300 Add | Creditcard | 2009-12-24 05:09:45 | no archive data |
| 300 Add | Creditcard | 2009-12-28 06:08:17 | no archive data |
| 800 Add | Creditcard | 2009-12-29 17:20:35 | no archive data |
| 250 Add | Creditcard | 2010-01-09 07:22:00 | no archive data |
| 250 Add | Creditcard | 2010-01-11 07:38:44 | no archive data |
| 250 Add | Creditcard | 2010-01-13 04:52:45 | no archive data |
| 250 Add | Creditcard | 2010-01-15 05:03:13 | no archive data |
| 250 Add | Creditcard | 2010-01-16 14:23:39 | no archive data |
| 250 Add | Creditcard | 2010-01-18 11:00:30 | no archive data |
| 250 Add | Creditcard | 2010-01-21 03:10:30 | no archive data |
| 250 Add | Creditcard | 2010-01-22 06:38:56 | no archive data |
| 250 Add | Creditcard | 2010-01-26 05:17:08 | no archive data |
| 250 Add | Creditcard | 2010-01-28 04:59:12 | no archive data |
| 250 Add | Creditcard | 2010-02-03 04:38:07 | no archive data |
| 250 Add | Creditcard | 2010-02-03 14:57:54 | no archive data |
| 250 Add | Creditcard | 2010-02-05 07:37:12 | no archive data |
| 250 Add | Creditcard | 2010-02-08 07:12:08 | no archive data |
| 250 Add | Creditcard | 2010-02-10 04:10:26 | no archive data |
| 250 Add | Creditcard | 2010-02-12 04:46:38 | no archive data |
| 250 Add | Creditcard | 2010-02-15 04:32:45 | no archive data |
| 100 Add | Creditcard | 2010-02-16 10:20:32 | no archive data |
| 200 Add | Creditcard | 2010-02-17 04:45:47 | no archive data |
| 200 Add | Creditcard | 2010-02-19 06:12:12 | no archive data |
| 100 Add | Creditcard | 2010-02-22 04:30:07 | no archive data |
| 200 Add | Creditcard | 2010-02-22 14:23:10 | no archive data |
| 150 Add | Creditcard | 2010-02-24 06:26:15 | no archive data |
| 200 Add | Creditcard | 2010-02-25 03:41:02 | no archive data |
| 200 Add | Creditcard | 2010-02-26 02:28:00 | no archive data |
| 150 Add | Creditcard | 2010-03-01 04:07:28 | no archive data |
| 200 Add | Creditcard | 2010-03-02 04:06:43 | no archive data |
| 200 Add | Creditcard | 2010-03-04 07:13:30 | no archive data |
| 200 Add | Creditcard | 2010-03-05 03:29:30 | no archive data |
| 100 Add | Creditcard | 2010-03-06 15:45:20 | no archive data |
| 250 Add | Creditcard | 2010-03-08 07:26:01 | no archive data |
| 250 Add | Creditcard | 2010-03-09 09:06:45 | no archive data |
| 250 Add | Creditcard | 2010-03-11 03:24:57 | no archive data |
| 250 Add | Creditcard | 2010-03-13 10:36:40 | no archive data |
| 250 Add | Creditcard | 2010-03-15 06:34:40 | no archive data |
| 200 Add | Creditcard | 2010-03-16 10:32:10 | no archive data |
| 200 Add | Creditcard | 2010-03-18 05:54:18 | no archive data |
| 250 Add | Creditcard | 2010-03-19 10:48:47 | no archive data |
| 200 Add | Creditcard | 2010-03-21 15:07:38 | no archive data |
| 250 Add | Creditcard | 2010-03-23 09:17:13 | no archive data |
| 200 Add | Creditcard | 2010-03-25 04:16:34 | no archive data |
| 100 Add | Creditcard | 2010-03-26 09:42:37 | no archive data |
| 200 Add | Creditcard | 2010-03-28 11:42:25 | no archive data |
| 200 Add | Creditcard | 2010-03-30 07:24:24 | no archive data |
| 200 Add | Creditcard | 2010-03-31 09:21:51 | no archive data |
| 200 Add | Creditcard | 2010-04-03 04:22:29 | no archive data |
| 200 Add | Creditcard | 2010-04-05 06:29:45 | no archive data |
| 200 Add | Creditcard | 2010-04-06 08:59:36 | no archive data |
| 200 Add | Creditcard | 2010-04-07 09:23:50 | no archive data |
| 250 Add | Creditcard | 2010-04-09 17:46:50 | no archive data |
| 300 Add | Creditcard | 2010-04-11 17:08:12 | no archive data |
| 250 Add | Creditcard | 2010-04-13 12:32:07 | no archive data |
| 250 Add | Creditcard | 2010-04-15 06:58:20 | no archive data |

| | | | |
|---|---|---|---|
| 300 Add | Creditcard | 2010-04-18 16:05:41 | no archive data |
| 300 Add | Creditcard | 2010-04-20 06:49:00 | no archive data |
| 250 Add | Creditcard | 2010-04-22 07:53:21 | no archive data |
| 150 Add | Creditcard | 2010-04-23 05:17:20 | no archive data |
| 100 Add | Creditcard | 2010-04-26 03:35:15 | no archive data |
| 150 Add | Creditcard | 2010-04-26 03:39:03 | no archive data |
| 250 Add | Creditcard | 2010-04-27 09:57:07 | no archive data |
| 250 Add | Creditcard | 2010-04-29 09:32:38 | no archive data |
| 250 Add | Creditcard | 2010-04-30 06:21:27 | no archive data |
| 300 Add | Creditcard | 2010-05-02 16:47:05 | no archive data |
| 250 Add | Creditcard | 2010-05-04 10:24:39 | no archive data |
| 250 Add | Creditcard | 2010-05-06 04:11:51 | no archive data |
| 250 Add | Creditcard | 2010-05-07 05:54:03 | no archive data |
| 250 Add | Creditcard | 2010-05-09 17:16:23 | no archive data |
| 250 Add | Creditcard | 2010-05-12 09:33:24 | no archive data |
| 250 Add | Creditcard | 2010-05-13 06:33:56 | no archive data |
| 250 Add | Creditcard | 2010-05-15 06:00:16 | no archive data |
| 250 Add | Creditcard | 2010-05-17 07:26:35 | no archive data |
| 250 Add | Creditcard | 2010-05-19 08:43:16 | no archive data |
| 250 Add | Creditcard | 2010-05-21 05:33:55 | no archive data |
| 250 Add | Creditcard | 2010-05-24 06:54:54 | no archive data |
| 250 Add | Creditcard | 2010-05-26 04:56:57 | no archive data |
| 250 Add | Creditcard | 2010-05-28 02:33:49 | no archive data |
| 250 Add | Creditcard | 2010-05-31 05:06:26 | no archive data |
| 250 Add | Creditcard | 2010-06-02 07:21:43 | no archive data |
| 250 Add | Creditcard | 2010-06-03 09:39:50 | no archive data |
| 250 Add | Creditcard | 2010-06-05 08:26:04 | no archive data |
| 250 Add | Creditcard | 2010-06-07 08:15:30 | no archive data |
| 250 Add | Creditcard | 2010-06-08 06:49:34 | no archive data |
| 250 Add | Creditcard | 2010-06-10 09:47:26 | no archive data |
| 250 Add | Creditcard | 2010-06-14 06:42:58 | no archive data |
| 350 Add | Creditcard | 2010-06-15 17:32:14 | no archive data |
| 250 Add | Creditcard | 2010-06-18 05:15:52 | no archive data |
| 250 Add | Creditcard | 2010-06-19 05:51:48 | no archive data |
| 250 Add | Creditcard | 2010-06-22 06:56:28 | no archive data |
| 250 Add | Creditcard | 2010-06-24 09:07:38 | no archive data |
| 100 Add | Creditcard | 2010-06-25 09:39:18 | no archive data |
| 250 Add | Creditcard | 2010-06-28 06:36:50 | no archive data |
| 250 Add | Creditcard | 2010-06-29 06:30:00 | no archive data |
| 250 Add | Creditcard | 2010-07-01 06:34:22 | no archive data |
| 250 Add | Creditcard | 2010-07-02 09:35:03 | no archive data |
| 100 Add | Creditcard | 2010-07-04 16:54:58 | no archive data |
| 100 Add | Creditcard | 2010-07-04 16:58:05 | no archive data |
| 250 Add | Creditcard | 2010-07-06 05:45:41 | no archive data |
| 200 Add | Creditcard | 2010-07-10 05:12:38 | no archive data |
| 100 Add | Creditcard | 2010-07-12 04:03:15 | no archive data |
| 250 Add | Creditcard | 2010-07-12 06:22:12 | no archive data |
| 100 Add | Creditcard | 2010-07-14 05:59:06 | no archive data |
| 50 Add | Creditcard | 2010-07-14 06:00:30 | no archive data |
| 250 Add | Creditcard | 2010-07-15 07:05:30 | no archive data |
| 25 Add | Creditcard | 2010-07-19 04:15:50 | no archive data |
| 225 Add | Creditcard | 2010-07-19 04:24:45 | no archive data |
| 200 Add | Creditcard | 2010-07-20 05:34:52 | no archive data |
| 70 Add | Creditcard | 2010-07-21 10:09:55 | no archive data |
| 55 Add | Creditcard | 2010-07-21 10:14:29 | no archive data |
| 150 Add | Creditcard | 2010-07-22 08:54:49 | no archive data |
| 250 Add | Creditcard | 2010-07-24 06:17:56 | no archive data |
| 200 Add | Creditcard | 2010-07-26 03:58:57 | no archive data |
| 200 Add | Creditcard | 2010-07-28 08:54:39 | no archive data |

| | | | |
|---|---|---|---|
| 200 Add | Creditcard | 2010-07-29 05:58:02 | no archive data |
| 200 Add | Creditcard | 2010-07-30 09:41:56 | no archive data |
| 200 Add | Creditcard | 2010-08-02 09:19:32 | no archive data |
| 250 Add | Creditcard | 2010-08-04 06:54:16 | no archive data |
| 250 Add | Creditcard | 2010-08-06 08:53:21 | no archive data |
| 250 Add | Creditcard | 2010-08-09 07:33:45 | no archive data |
| 250 Add | Creditcard | 2010-08-11 06:44:28 | no archive data |
| 250 Add | Creditcard | 2010-08-13 09:40:46 | no archive data |
| 250 Add | Creditcard | 2010-08-16 07:39:49 | no archive data |
| 300 Add | Creditcard | 2010-08-18 02:42:27 | no archive data |
| 250 Add | Creditcard | 2010-08-20 18:45:17 | no archive data |
| 250 Add | Creditcard | 2010-08-23 08:27:02 | no archive data |
| 300 Add | Creditcard | 2010-08-24 10:12:19 | no archive data |
| 300 Add | Creditcard | 2010-08-26 16:24:45 | no archive data |
| 250 Add | Creditcard | 2010-08-29 17:44:00 | no archive data |
| 300 Add | Creditcard | 2010-08-31 13:29:17 | no archive data |
| 250 Add | Creditcard | 2010-09-02 07:27:44 | no archive data |
| 300 Add | Creditcard | 2010-09-06 06:35:43 | no archive data |
| 400 Add | Creditcard | 2010-09-08 04:25:26 | no archive data |
| 150 Add | Creditcard | 2010-09-10 06:37:57 | no archive data |
| 100 Add | Creditcard | 2010-09-10 06:39:27 | no archive data |
| 300 Add | Creditcard | 2010-09-13 04:29:43 | no archive data |
| 250 Add | Creditcard | 2010-09-15 06:49:08 | no archive data |
| 100 Add | Creditcard | 2010-09-15 08:43:08 | no archive data |
| 300 Add | Creditcard | 2010-09-16 05:23:29 | no archive data |
| 200 Add | Creditcard | 2010-09-18 04:38:22 | no archive data |
| 300 Add | Creditcard | 2010-09-20 07:58:25 | no archive data |
| 250 Add | Creditcard | 2010-09-22 06:54:57 | no archive data |
| 250 Add | Creditcard | 2010-09-23 07:23:16 | no archive data |
| 300 Add | Creditcard | 2010-09-24 07:27:09 | no archive data |
| 160 Add | Creditcard | 2010-09-27 04:46:32 | no archive data |
| 250 Add | Creditcard | 2010-09-28 07:46:39 | no archive data |
| 300 Add | Creditcard | 2010-09-29 07:55:50 | no archive data |
| 300 Add | Creditcard | 2010-10-01 07:45:55 | no archive data |
| 300 Add | Creditcard | 2010-10-04 05:18:37 | no archive data |
| 300 Add | Creditcard | 2010-10-06 04:29:18 | no archive data |
| 200 Add | Creditcard | 2010-10-07 09:31:27 | no archive data |
| 300 Add | Creditcard | 2010-10-08 08:05:44 | no archive data |
| 300 Add | Creditcard | 2010-10-11 08:16:09 | no archive data |
| 300 Add | Creditcard | 2010-10-13 07:57:27 | no archive data |
| 250 Add | Creditcard | 2010-10-14 10:23:07 | no archive data |
| 300 Add | Creditcard | 2010-10-18 04:27:41 | no archive data |
| 300 Add | Creditcard | 2010-10-19 04:11:20 | no archive data |
| 300 Add | Creditcard | 2010-10-20 08:12:37 | no archive data |
| 250 Add | Creditcard | 2010-10-22 09:18:58 | no archive data |
| 300 Add | Creditcard | 2010-10-25 05:28:32 | no archive data |
| 300 Add | Creditcard | 2010-10-27 05:14:17 | no archive data |
| 300 Add | Creditcard | 2010-10-28 04:49:59 | no archive data |
| 1000 Add | Creditcard | 2010-10-30 05:32:03 | no archive data |
| 400 Add | Creditcard | 2010-11-06 07:20:20 | no archive data |
| 350 Add | Creditcard | 2010-11-08 09:16:40 | no archive data |
| 300 Add | Creditcard | 2010-11-10 10:07:10 | no archive data |
| 300 Add | Creditcard | 2010-11-13 08:39:26 | no archive data |
| 300 Add | Creditcard | 2010-11-16 00:30:26 | no archive data |
| 100 Add | Creditcard | 2010-11-17 09:00:08 | no archive data |
| 300 Add | Creditcard | 2010-11-18 03:22:10 | no archive data |
| 300 Add | Creditcard | 2010-11-19 06:34:32 | no archive data |
| 300 Add | Creditcard | 2010-11-22 06:01:42 | no archive data |
| 300 Add | Creditcard | 2010-11-23 08:03:38 | no archive data |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 300 Add | Creditcard | 2010-11-26 06:05:28 | no archive data | | | | |
| 300 Add | Creditcard | 2010-11-29 04:39:58 | fragment piece, see right | trans_id=3313542976 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2010-12-03 06:45:24 | no archive data | | | | |
| 100 Add | Creditcard | 2010-12-06 05:43:11 | fragment piece, see right | trans_id=3329067392 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2010-12-06 09:09:01 | no archive data | | | | |
| 250 Add | Creditcard | 2010-12-08 05:08:13 | fragment piece, see right | trans_id=3333895617 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2010-12-09 05:42:18 | no archive data | | | | |
| 350 Add | Creditcard | 2010-12-10 03:46:30 | fragment piece, see right | trans_id=3338294761 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 500 Add | Creditcard | 2010-12-13 11:02:57 | fragment piece, see right | trans_id=3343939392 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2010-12-13 20:40:01 | no archive data | | | | |
| 300 Add | Creditcard | 2010-12-18 07:44:55 | no archive data | | | | |
| 300 Add | Creditcard | 2010-12-20 05:40:37 | no archive data | | | | |
| 500 Add | Creditcard | 2010-12-22 08:45:11 | fragment piece, see right | trans_id=3362578197 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 500 Add | Creditcard | 2010-12-24 05:56:08 | fragment piece, see right | trans_id=3366029116 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 100 Add | Creditcard | 2011-01-11 10:46:29 | no archive data | | | | |
| 500 Add | Creditcard | 2011-01-11 20:17:06 | no archive data | | | | |
| 200 Add | Creditcard | 2011-01-18 08:56:14 | fragment piece, see right | trans_id=3407149137 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-01-31 03:17:49 | fragment piece, see right | trans_id=3429535518 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 200 Add | Creditcard | 2011-02-01 07:51:12 | fragment piece, see right | trans_id=3432291546 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-02-03 03:38:17 | no archive data | | | | |
| 250 Add | Creditcard | 2011-02-04 07:18:25 | no archive data | | | | |
| 200 Add | Creditcard | 2011-02-07 08:53:16 | no archive data | | | | |
| 200 Add | Creditcard | 2011-02-09 02:48:25 | no archive data | | | | |
| 250 Add | Creditcard | 2011-02-09 18:31:12 | fragment piece, see right | trans_id=3448961963 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-02-11 02:51:53 | no archive data | | | | |
| 200 Add | Creditcard | 2011-02-12 05:49:14 | fragment piece, see right | trans_id=3453684920 | card_type=Visa | account_number=XXXX2115 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-02-13 16:53:38 | fragment piece, see right | trans_id=3455430909 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-02-15 05:49:46 | no archive data | | | | |
| 300 Add | Creditcard | 2011-02-16 09:35:00 | fragment piece, see right | trans_id=3460875590 | card_type=Visa | account_number=XXXX2115 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-02-19 04:39:50 | no archive data | | | | |
| 250 Add | Creditcard | 2011-02-21 04:21:39 | no archive data | | | | |
| 250 Add | Creditcard | 2011-02-22 04:17:04 | no archive data | | | | |
| 300 Add | Creditcard | 2011-02-23 04:36:52 | fragment piece, see right | trans_id=3473206562 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 1000 Add | Creditcard | 2011-02-24 10:53:05 | no archive data | | | | |
| 300 Add | Creditcard | 2011-03-02 02:37:39 | no archive data | | | | |
| 500 Add | Creditcard | 2011-03-04 13:05:55 | no archive data | | | | |
| 250 Add | Creditcard | 2011-03-06 14:14:55 | fragment piece, see right | trans_id=3496172929 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-03-09 10:14:08 | fragment piece, see right | trans_id=3501792518 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 100 Add | Creditcard | 2011-03-14 08:31:47 | fragment piece, see right | trans_id=3510211464 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-03-16 03:06:44 | no archive data | | | | |
| 320 Add | Creditcard | 2011-03-17 02:16:57 | no archive data | | | | |
| 300 Add | Creditcard | 2011-03-18 07:55:57 | fragment piece, see right | trans_id=3518970120 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-03-20 07:29:52 | no archive data | | | | |
| 150 Add | Creditcard | 2011-03-21 09:24:17 | no archive data | | | | |
| 170 Add | Creditcard | 2011-03-21 09:26:12 | no archive data | | | | |
| 250 Add | Creditcard | 2011-03-23 05:21:53 | fragment piece, see right | trans_id=3527646139 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-03-25 03:58:33 | fragment piece, see right | trans_id=3531530161 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-03-26 07:13:52 | fragment piece, see right | trans_id=3533669239 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-03-29 04:51:34 | fragment piece, see right | trans_id=3538442495 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-03-31 01:39:31 | fragment piece, see right | trans_id=3542356038 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-04-01 04:46:09 | fragment piece, see right | trans_id=3544758194 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-04-04 02:21:26 | fragment piece, see right | trans_id=3549908437 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-04-05 02:31:05 | fragment piece, see right | trans_id=3552274848 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-04-06 09:25:45 | fragment piece, see right | trans_id=3555008212 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-04-08 02:25:58 | fragment piece, see right | trans_id=3558735542 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 25 Add | Creditcard | 2011-04-09 07:19:22 | fragment piece, see right | trans_id=3560896718 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 150 Add | Creditcard | 2011-04-09 09:08:28 | fragment piece, see right | trans_id=3560979648 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-04-11 06:46:47 | fragment piece, see right | trans_id=3563291255 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-04-12 03:35:45 | fragment piece, see right | trans_id=3565467438 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 350 Add | Creditcard | 2011-04-14 01:27:55 | fragment piece, see right | trans_id=3569491440 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 450 Add | Creditcard | 2011-04-17 04:35:36 | fragment piece, see right | trans_id=3575314903 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 400 Add | Creditcard | 2011-04-18 11:13:21 | fragment piece, see right | trans_id=3577163965 | card_type=Visa | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-04-21 04:48:48 | fragment piece, see right | trans_id=3583001397 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-04-23 07:53:00 | fragment piece, see right | trans_id=3586841672 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-04-25 10:43:47 | fragment piece, see right | trans_id=3589433823 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-04-27 03:56:25 | fragment piece, see right | trans_id=3593237486 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 400 Add | Creditcard | 2011-05-01 05:51:33 | fragment piece, see right | trans_id=3600991791 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-05-03 03:34:26 | fragment piece, see right | trans_id=3605029855 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-05-04 02:52:07 | fragment piece, see right | trans_id=3607296741 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-05-05 05:46:08 | fragment piece, see right | trans_id=3609663559 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-05-07 19:19:14 | fragment piece, see right | trans_id=3614822395 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 100 Add | Creditcard | 2011-05-09 23:33:19 | fragment piece, see right | trans_id=3618230057 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 100 Add | Creditcard | 2011-05-09 23:37:01 | fragment piece, see right | trans_id=3618232727 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 100 Add | Creditcard | 2011-05-11 02:50:12 | fragment piece, see right | trans_id=3620510089 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 50 Add | Creditcard | 2011-05-11 02:51:49 | fragment piece, see right | trans_id=3620510917 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-05-12 07:04:49 | fragment piece, see right | trans_id=3622696364 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-05-13 08:31:33 | fragment piece, see right | trans_id=3624763770 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 120 Add | Creditcard | 2011-05-16 04:41:06 | fragment piece, see right | trans_id=3629158321 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-05-16 07:08:07 | fragment piece, see right | trans_id=3629263352 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-05-18 04:14:49 | fragment piece, see right | trans_id=3633733665 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-05-19 08:24:59 | fragment piece, see right | trans_id=3636021201 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-05-21 06:14:52 | fragment piece, see right | trans_id=3639929093 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-05-24 04:09:55 | fragment piece, see right | trans_id=3644265045 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-05-25 13:50:20 | fragment piece, see right | trans_id=3647385841 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-05-25 13:52:30 | fragment piece, see right | trans_id=3647391394 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-05-30 02:29:10 | fragment piece, see right | trans_id=3654593216 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-06-03 04:36:39 | fragment piece, see right | trans_id=3663434857 | card_type=Visa | account_number=XXXX2115 | email=eugene@magdesiev.ru |
| 100 Add | Creditcard | 2011-06-03 04:38:00 | fragment piece, see right | trans_id=3663436461 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-06-06 02:07:51 | fragment piece, see right | trans_id=3667982976 | card_type=Visa | account_number=XXXX2115 | email=eugene@magdesiev.ru |
| 150 Add | Creditcard | 2011-06-07 03:37:56 | fragment piece, see right | trans_id=3670409974 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 100 Add | Creditcard | 2011-06-07 03:39:33 | fragment piece, see right | trans_id=3670411543 | card_type=MasterCard | account_number=XXXX8379 | email=eugene@magdesiev.ru |
| 60 Add | Creditcard | 2011-06-08 02:21:55 | fragment piece, see right | trans_id=3672462487 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 50 Add | Creditcard | 2011-06-08 02:25:59 | fragment piece, see right | trans_id=3672464181 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-06-09 05:49:48 | fragment piece, see right | trans_id=3674625296 | card_type=Visa | account_number=XXXX9714 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-06-13 05:18:37 | fragment piece, see right | trans_id=3680960843 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-06-15 04:20:58 | fragment piece, see right | trans_id=3685254609 | card_type=MasterCard | account_number=XXXX1719 | email=eugene@magdesiev.ru |
| 50 Add | Creditcard | 2011-06-17 03:40:30 | fragment piece, see right | trans_id=3689645165 | card_type=Visa | account_number=XXXX2115 | email=Eugenene@magdesiev.ru |
| 40 Add | Creditcard | 2011-06-17 03:43:10 | fragment piece, see right | trans_id=3689647794 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-06-18 02:58:10 | fragment piece, see right | trans_id=3691609327 | card_type=Visa | account_number=XXXX8966 | email=Eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-06-21 01:23:37 | fragment piece, see right | trans_id=3696174575 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-06-23 02:36:37 | fragment piece, see right | trans_id=3700234685 | card_type=Visa | account_number=XXXX9714 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-06-25 03:52:46 | fragment piece, see right | trans_id=3704223271 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 250 Add | Creditcard | 2011-06-27 06:59:38 | fragment piece, see right | trans_id=3706657364 | card_type=Visa | account_number=XXXX9714 | email=Eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-06-29 05:52:38 | fragment piece, see right | trans_id=3710973237 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-07-01 05:28:29 | fragment piece, see right | trans_id=3715355460 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-07-06 07:43:30 | fragment piece, see right | trans_id=3723832976 | card_type=Visa | account_number=XXXX9714 | email=Eugene@magdesiev.ru |
| 80 Add | Creditcard | 2011-07-10 16:20:35 | fragment piece, see right | trans_id=3731695167 | card_type=Visa | account_number=XXXX9714 | email=Eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-07-11 06:24:48 | fragment piece, see right | trans_id=3732326663 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-07-13 05:42:16 | fragment piece, see right | trans_id=3736465753 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-07-15 06:42:56 | fragment piece, see right | trans_id=3740672861 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-07-18 03:46:33 | fragment piece, see right | trans_id=3745074322 | card_type=Visa | account_number=XXXX9714 | email=Eugene@magdesiev.ru |
| 350 Add | Creditcard | 2011-07-20 03:43:22 | fragment piece, see right | trans_id=3749430356 | card_type=Visa | account_number=XXXX9714 | email=Eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-07-22 02:07:32 | fragment piece, see right | trans_id=3753463633 | card_type=Visa | account_number=XXXX2115 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-07-25 01:17:03 | fragment piece, see right | trans_id=3757693920 | card_type=Visa | account_number=XXXX9714 | email=Eugene@magdesiev.ru |
| 320 Add | Creditcard | 2011-07-28 04:33:04 | fragment piece, see right | trans_id=3764281148 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 300 Add | Creditcard | 2011-07-30 03:09:49 | fragment piece, see right | trans_id=3768309129 | card_type=MasterCard | account_number=XXXX1719 | email=Eugene@magdesiev.ru |
| 150 Add | Creditcard | 2011-08-23 09:38:34 | 5486736778271719 | | | | |
| 300 Add | Creditcard | 2011-08-29 04:32:45 | 5486736778271719 | | | | |

| | | | |
|---|---|---|---|
| 325 Add | Creditcard | 2011-09-01 03:42:43 | 5486736778271719 |
| 320 Add | Creditcard | 2011-09-03 06:16:53 | 5486736778271719 |
| 300 Add | Creditcard | 2011-09-05 06:02:01 | 5486736778271719 |
| 300 Add | Creditcard | 2011-09-09 04:54:25 | 5486736778271719 |
| 320 Add | Creditcard | 2011-09-11 07:52:10 | 5486736778271719 |
| 320 Add | Creditcard | 2011-09-12 15:15:03 | 5486736778271719 |
| 350 Add | Creditcard | 2011-09-14 06:03:35 | 5486736778271719 |
| 350 Add | Creditcard | 2011-09-16 04:28:50 | 5486736778271719 |
| 350 Add | Creditcard | 2011-09-18 14:56:51 | 5486736778271719 |
| 350 Add | Creditcard | 2011-09-20 06:06:02 | 5486736778271719 |
| 350 Add | Creditcard | 2011-09-22 04:53:45 | 5486736778271719 |
| 350 Add | Creditcard | 2011-09-23 04:17:05 | 5486736778271719 |
| 300 Add | Creditcard | 2011-09-25 08:50:48 | 5486736778271719 |
| 300 Add | Creditcard | 2011-09-29 14:20:54 | 5486736778271719 |
| 300 Add | Creditcard | 2011-10-04 09:39:00 | 5486736778271719 |
| 300 Add | Creditcard | 2011-10-06 03:48:44 | 5486736778271719 |
| 300 Add | Creditcard | 2011-10-07 08:40:37 | 5486736778271719 |
| 300 Add | Creditcard | 2011-10-10 04:44:42 | 5486736778271719 |
| 320 Add | Creditcard | 2011-10-11 04:46:38 | 5486736778271719 |
| 250 Add | Creditcard | 2011-10-12 05:48:51 | 5486736778271719 |
| 300 Add | Creditcard | 2011-10-13 07:05:06 | 5486736778271719 |
| 300 Add | Creditcard | 2011-11-04 04:58:59 | 5486736778271719 |
| 300 Add | Creditcard | 2011-11-05 04:07:20 | 5486736778271719 |
| 350 Add | Creditcard | 2011-11-07 19:34:36 | 5486736778271719 |
| 300 Add | Creditcard | 2011-11-09 05:14:58 | 5486736778271719 |
| 200 Add | Creditcard | 2011-11-11 07:00:44 | 5486736778271719 |
| 300 Add | Creditcard | 2011-11-14 06:38:29 | 5486736778271719 |
| 300 Add | Creditcard | 2011-11-17 06:56:06 | 5486736778271719 |
| 300 Add | Creditcard | 2011-11-18 06:16:13 | 5486736778271719 |
| 320 Add | Creditcard | 2011-11-21 11:49:49 | 5486736778271719 |
| 200 Add | Creditcard | 2011-11-27 06:02:44 | 5486736778271719 |
| 300 Add | Creditcard | 2011-11-29 04:11:06 | 5486736778271719 |
| 320 Add | Creditcard | 2011-11-30 03:42:00 | 5486736778271719 |
| 320 Add | Creditcard | 2011-12-02 06:58:17 | 5486736778271719 |
| 320 Add | Creditcard | 2011-12-04 11:06:31 | 5486736778271719 |
| 320 Add | Creditcard | 2011-12-08 05:31:20 | 5486736778271719 |
| 300 Add | Creditcard | 2011-12-11 06:30:54 | 5486736778271719 |
| 300 Add | Creditcard | 2011-12-12 15:55:33 | 5486736778271719 |
| 160 Add | Creditcard | 2011-12-15 04:07:58 | 5486736778271719 |
| 350 Add | Creditcard | 2011-12-16 03:40:19 | 5486736778271719 |
| 320 Add | Creditcard | 2011-12-18 03:50:31 | 5486736778271719 |
| 300 Add | Creditcard | 2011-12-20 03:06:32 | 5486736778271719 |
| 300 Add | Creditcard | 2011-12-22 03:53:32 | 5486736778271719 |
| 300 Add | Creditcard | 2011-12-24 03:00:13 | 5486736778271719 |
| 200 Add | Creditcard | 2011-12-26 03:51:40 | 5486736778271719 |
| 300 Add | Creditcard | 2011-12-27 06:39:42 | 5486736778271719 |
| 400 Add | Creditcard | 2011-12-29 09:23:08 | 5486736778271719 |
| 400 Add | Creditcard | 2012-01-02 11:36:27 | 5486736778271719 |
| 400 Add | Creditcard | 2012-01-04 06:10:45 | 5486736778271719 |
| 400 Add | Creditcard | 2012-01-06 07:03:47 | 5486736778271719 |
| 320 Add | Creditcard | 2012-01-10 06:15:46 | 5486736778271719 |
| 300 Add | Creditcard | 2012-01-13 04:49:14 | 5486736778271719 |
| 400 Add | Creditcard | 2012-01-15 05:29:07 | 5486736778271719 |
| 300 Add | Creditcard | 2012-01-16 13:30:29 | 5486736778271719 |
| 100 Add | Creditcard | 2012-01-17 15:33:31 | 5486736778271719 |
| 300 Add | Creditcard | 2012-01-19 06:03:15 | 5486736778271719 |
| 400 Add | Creditcard | 2012-01-20 07:53:50 | 5486736778271719 |
| 300 Add | Creditcard | 2012-01-23 04:42:52 | 5486736778271719 |
| 300 Add | Creditcard | 2012-01-25 05:28:35 | 5486736778271719 |

| 350 Add | Creditcard | 2012-01-27 05:28:25 | 5486736778271719 |
|---------|------------|---------------------|------------------|
| 50 Add  | Creditcard | 2012-01-29 04:50:19 | 5486736778271719 |
| 350 Add | Creditcard | 2012-01-30 07:36:19 | 5486736778271719 |
| 350 Add | Creditcard | 2012-01-31 05:59:43 | 5486736778271719 |
| 350 Add | Creditcard | 2012-02-02 04:33:33 | 5486736778271719 |
| 100 Add | Creditcard | 2012-02-03 05:54:30 | 5486736778271719 |
| 420 Add | Creditcard | 2012-02-07 05:10:52 | 5486736778271719 |
| 100 Add | Creditcard | 2012-02-08 19:12:37 | 5486736778271719 |
| 200 Add | Creditcard | 2012-02-09 05:56:28 | 5486736778271719 |
| 40 Add  | Creditcard | 2012-02-10 08:56:10 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-10 18:53:40 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-12 05:24:34 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-13 04:09:20 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-14 04:34:57 | 5486736778271719 |
| 350 Add | Creditcard | 2012-02-15 03:52:41 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-16 09:24:22 | 5486736778271719 |
| 350 Add | Creditcard | 2012-02-18 15:54:52 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-20 01:39:13 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-21 06:05:04 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-22 03:00:54 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-24 03:43:28 | 5486736778271719 |
| 350 Add | Creditcard | 2012-02-26 11:30:05 | 5486736778271719 |
| 350 Add | Creditcard | 2012-02-27 08:27:08 | 5486736778271719 |
| 300 Add | Creditcard | 2012-02-29 02:03:32 | 5486736778271719 |
| 350 Add | Creditcard | 2012-03-01 07:16:17 | 5486736778271719 |
| 200 Add | Creditcard | 2012-03-02 05:37:07 | 5486736778271719 |
| 300 Add | Creditcard | 2012-03-07 07:27:48 | 5486736778271719 |
| 350 Add | Creditcard | 2012-03-10 06:25:58 | 5486736778271719 |
| 200 Add | Creditcard | 2012-03-11 09:11:25 | 5486736778271719 |
| 200 Add | Creditcard | 2012-03-12 06:50:41 | 5486736778271719 |
| 200 Add | Creditcard | 2012-03-13 07:05:17 | 5486736778271719 |
| 350 Add | Creditcard | 2012-03-14 06:12:14 | 5486736778271719 |
| 300 Add | Creditcard | 2012-03-17 05:59:11 | 5486736778271719 |
| 300 Add | Creditcard | 2012-03-19 04:48:45 | 5486736778271719 |
| 300 Add | Creditcard | 2012-03-20 11:03:10 | 5486736778271719 |
| 300 Add | Creditcard | 2012-03-21 11:32:25 | 5486736778271719 |
| 350 Add | Creditcard | 2012-03-23 04:51:46 | 5486736778271719 |
| 300 Add | Creditcard | 2012-03-28 04:19:08 | 5486736778271719 |
| 320 Add | Creditcard | 2012-03-29 05:52:13 | 5486736778271719 |
| 350 Add | Creditcard | 2012-03-31 05:44:16 | 5486736778271719 |
| 400 Add | Creditcard | 2012-04-02 04:55:27 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-03 07:42:42 | 5486736778271719 |
| 250 Add | Creditcard | 2012-04-04 11:23:04 | 5486736778271719 |
| 450 Add | Creditcard | 2012-04-06 03:47:51 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-08 08:05:11 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-10 06:12:16 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-12 02:06:50 | 5486736778271719 |
| 400 Add | Creditcard | 2012-04-13 03:56:21 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-16 03:41:21 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-17 09:49:40 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-18 14:50:09 | 5486736778271719 |
| 350 Add | Creditcard | 2012-04-20 04:13:13 | 5486736778271719 |
| 200 Add | Creditcard | 2012-04-23 06:15:25 | 5486736778271719 |
| 80 Add  | Creditcard | 2012-04-24 05:00:14 | 5486736778271719 |
| 220 Add | Creditcard | 2012-04-27 17:31:22 | 5486736778271719 |
| 400 Add | Creditcard | 2012-05-01 04:31:05 | 5486736778271719 |
| 350 Add | Creditcard | 2012-05-02 18:36:21 | 5486736778271719 |
| 350 Add | Creditcard | 2012-05-04 13:02:36 | 5486736778271719 |
| 150 Add | Creditcard | 2012-05-05 01:44:46 | 5486736778271719 |

| 350 Add | Creditcard | 2012-05-06 12:06:40 | 5486736778271719 |
| 200 Add | Creditcard | 2012-05-07 11:46:36 | 5486736778271719 |
| 200 Add | Creditcard | 2012-05-08 11:00:32 | 5486736778271719 |
| 160 Add | Creditcard | 2012-05-09 12:04:23 | 5486736778271719 |
| 200 Add | Creditcard | 2012-05-10 11:02:46 | 5486736778271719 |
| 120 Add | Creditcard | 2012-05-11 23:53:29 | 5486736778271719 |
| 350 Add | Creditcard | 2012-05-14 12:32:04 | 5486736778271719 |
| 350 Add | Creditcard | 2012-05-15 08:31:09 | 5486736778271719 |
| 150 Add | Creditcard | 2012-05-16 12:33:19 | 5486736778271719 |
| 300 Add | Creditcard | 2012-05-18 08:40:18 | 5486736778271719 |
| 300 Add | Creditcard | 2012-05-19 04:11:58 | 5486736778271719 |
| 300 Add | Creditcard | 2012-05-21 02:38:26 | 5486736778271719 |
| 300 Add | Creditcard | 2012-05-22 06:32:47 | 5486736778271719 |
| 100 Add | Creditcard | 2012-05-24 03:32:11 | 5486736778271719 |
| 250 Add | Creditcard | 2012-05-24 03:46:37 | 5486736778271719 |
| 150 Add | Creditcard | 2012-05-26 06:14:49 | 5486736778271719 |
| 300 Add | Creditcard | 2012-05-27 06:28:01 | 5486736778271719 |
| 300 Add | Creditcard | 2012-05-29 00:08:07 | 5486736778271719 |
| 350 Add | Creditcard | 2012-05-30 04:39:10 | 5486736778271719 |
| 130 Add | Creditcard | 2012-05-31 03:54:24 | 5486736778271719 |
| 350 Add | Creditcard | 2012-06-02 05:32:05 | 5486736778271719 |
| 350 Add | Creditcard | 2012-06-04 06:06:50 | 5486736778271719 |
| 350 Add | Creditcard | 2012-06-06 05:06:50 | 5486736778271719 |
| 400 Add | Creditcard | 2012-06-07 08:11:04 | 5486736778271719 |
| 350 Add | Creditcard | 2012-06-09 03:04:59 | 5486736778271719 |
| 250 Add | Creditcard | 2012-06-11 05:07:57 | 5486736778271719 |
| 350 Add | Creditcard | 2012-06-14 05:14:14 | 5486736778271719 |
| 350 Add | Creditcard | 2012-06-16 04:04:02 | 5486736778271719 |
| 350 Add | Creditcard | 2012-06-20 06:32:15 | 5486736778271719 |
| 300 Add | Creditcard | 2012-06-22 01:48:43 | 5486736778271719 |
| 300 Add | Creditcard | 2012-06-25 05:11:00 | 5486736778271719 |
| 300 Add | Creditcard | 2012-06-26 07:03:21 | 5486736778271719 |
| 300 Add | Creditcard | 2012-06-28 03:49:16 | 5486736778271719 |
| 300 Add | Creditcard | 2012-06-30 05:29:41 | 5486736778271719 |
| 150 Add | Creditcard | 2012-07-03 04:36:29 | 5486736778271719 |
| 300 Add | Creditcard | 2012-07-04 04:22:20 | 5486736778271719 |
| 300 Add | Creditcard | 2012-07-05 06:08:40 | 5486736778271719 |
| 150 Add | Creditcard | 2012-07-06 01:44:45 | 5486736778271719 |
| 280 Add | Creditcard | 2012-07-07 06:20:02 | 5486736778271719 |
| 160 Add | Creditcard | 2012-07-09 04:47:12 | 5486736778271719 |
| 300 Add | Creditcard | 2012-07-11 03:28:32 | 5486736778271719 |
| 300 Add | Creditcard | 2012-07-13 05:20:44 | 5486736778271719 |
| 400 Add | Creditcard | 2012-07-16 05:53:29 | 5486736778271719 |
| 350 Add | Creditcard | 2012-07-17 17:46:57 | 5486736778271719 |
| 400 Add | Creditcard | 2012-07-19 10:58:41 | 5486736778271719 |
| 160 Add | Creditcard | 2012-07-21 08:07:47 | 5486736778271719 |
| 300 Add | Creditcard | 2012-07-23 08:19:51 | 5486736778271719 |
| 350 Add | Creditcard | 2012-07-25 07:54:17 | 5486736778271719 |
| 250 Add | Creditcard | 2012-07-30 04:30:13 | 5486736778271719 |
| 350 Add | Creditcard | 2012-08-01 07:43:20 | 5486736778271719 |
| 350 Add | Creditcard | 2012-08-04 07:47:06 | 5486736778271719 |
| 300 Add | Creditcard | 2012-08-06 08:08:13 | 5486736778271719 |
| 300 Add | Creditcard | 2012-08-08 06:59:40 | 5486736778271719 |
| 400 Add | Creditcard | 2012-08-10 04:08:08 | 5486736778271719 |
| 350 Add | Creditcard | 2012-08-13 02:47:31 | 5486736778271719 |
| 300 Add | Creditcard | 2012-08-14 10:28:52 | 5486736778271719 |
| 300 Add | Creditcard | 2012-08-16 04:36:55 | 5486736778271719 |
| 350 Add | Creditcard | 2012-08-21 06:07:54 | 5486736778271719 |
| 350 Add | Creditcard | 2012-08-23 03:43:53 | 5486736778271719 |

| | | | |
|---|---|---|---|
| 100 Add | Creditcard | 2012-08-24 14:55:01 | 5486736778271719 |
| 500 Add | Creditcard | 2012-08-24 14:56:42 | 5486736778271719 |
| 400 Add | Creditcard | 2012-08-26 15:39:40 | 5486736778271719 |
| 120 Add | Creditcard | 2012-08-28 03:58:26 | 5486736778271719 |
| 200 Add | Creditcard | 2012-08-30 01:37:22 | 5486736778271719 |
| 250 Add | Creditcard | 2012-08-30 03:52:34 | 5486736778271719 |
| 250 Add | Creditcard | 2012-08-31 08:46:39 | 5486736778271719 |
| 300 Add | Creditcard | 2012-09-04 04:24:47 | 5486736778271719 |
| 200 Add | Creditcard | 2012-09-05 02:08:22 | 5486736778271719 |
| 50 Add | Creditcard | 2012-09-11 06:12:46 | 5486746773481759 |
| 250 Add | Creditcard | 2012-09-11 06:13:23 | 5486746773481759 |
| 250 Add | Creditcard | 2012-09-12 10:13:46 | 5486746773481759 |
| 300 Add | Creditcard | 2012-09-14 07:30:06 | 5486746773481759 |
| 250 Add | Creditcard | 2012-09-15 08:21:13 | 5486746773481759 |
| 350 Add | Creditcard | 2012-09-17 02:15:41 | 5486746773481759 |
| 300 Add | Creditcard | 2012-09-19 05:45:28 | 5486746773481759 |
| 100 Add | Creditcard | 2012-09-20 07:45:12 | 5486746773481759 |
| 200 Add | Creditcard | 2012-09-21 10:01:44 | 5486746773481759 |
| 350 Add | Creditcard | 2012-09-23 06:55:03 | 5486746773481759 |
| 200 Add | Creditcard | 2012-09-24 10:58:32 | 5486746773481759 |
| 100 Add | Creditcard | 2012-09-25 05:32:32 | 5486746773481759 |
| 250 Add | Creditcard | 2012-09-26 10:57:55 | 5486746773481759 |
| 100 Add | Creditcard | 2012-09-27 04:24:41 | 5486746773481759 |
| 300 Add | Creditcard | 2012-09-27 08:37:43 | 5486746773481759 |
| 350 Add | Creditcard | 2012-09-29 05:37:03 | 5486746773481759 |
| 350 Add | Creditcard | 2012-10-01 09:39:45 | 5486746773481759 |
| 100 Add | Creditcard | 2012-10-03 11:15:49 | 5486746773481759 |
| 300 Add | Creditcard | 2012-10-06 13:57:31 | 5486746773481759 |
| 350 Add | Creditcard | 2012-10-08 16:41:08 | 5486746773481759 |
| 200 Add | Creditcard | 2012-10-09 09:06:26 | 5486746773481759 |
| 100 Add | Creditcard | 2012-10-11 06:11:33 | 5486746773481759 |
| 200 Add | Creditcard | 2012-10-12 08:46:14 | 5486746773481759 |
| 300 Add | Creditcard | 2012-10-13 03:29:23 | 5486746773481759 |
| 300 Add | Creditcard | 2012-10-18 03:24:57 | 5486746773481759 |
| 350 Add | Creditcard | 2012-10-19 06:36:15 | 5486746773481759 |
| 350 Add | Creditcard | 2012-10-21 10:22:12 | 5486746773481759 |
| 350 Add | Creditcard | 2012-10-22 12:20:41 | 5486746773481759 |
| 350 Add | Creditcard | 2012-10-23 11:51:44 | 5486746773481759 |
| 300 Add | Creditcard | 2012-10-26 13:58:28 | 5486746773481759 |
| 300 Add | Creditcard | 2012-10-29 05:11:05 | 5486746773481759 |
| 450 Add | Creditcard | 2012-10-30 19:03:21 | 5486746773481759 |
| 350 Add | Creditcard | 2012-11-06 06:04:08 | no archive data |
| 350 Add | Creditcard | 2012-11-08 06:53:25 | no archive data |
| 300 Add | Creditcard | 2012-11-10 04:33:09 | 5486746773481759 |
| 300 Add | Creditcard | 2012-11-11 14:05:03 | 5486746773481759 |
| 300 Add | Creditcard | 2012-11-13 07:02:56 | 5486746773481759 |
| 300 Add | Creditcard | 2012-11-14 06:55:51 | 5486746773481759 |
| 300 Add | Creditcard | 2012-11-15 08:54:24 | 5486746773481759 |
| 400 Add | Creditcard | 2012-11-18 12:12:04 | 5486746773481759 |
| 350 Add | Creditcard | 2012-11-19 10:51:11 | 5486746773481759 |
| 400 Add | Creditcard | 2012-11-21 07:21:49 | 5486746773481759 |
| 300 Add | Creditcard | 2012-11-23 04:45:41 | 5486746773481759 |
| 250 Add | Creditcard | 2012-11-24 16:29:09 | 5486746773481759 |
| 250 Add | Creditcard | 2012-11-26 05:21:17 | 5486746773481759 |
| 350 Add | Creditcard | 2012-11-27 13:15:05 | 5486746773481759 |
| 220 Add | Creditcard | 2012-11-28 06:49:07 | 5486746773481759 |
| 250 Add | Creditcard | 2012-11-30 03:41:10 | 5486746773481759 |
| 200 Add | Creditcard | 2012-12-03 15:55:46 | 5486746773481759 |
| 300 Add | Creditcard | 2012-12-04 05:16:16 | 5486746773481759 |

| | | | |
|---|---|---|---|
| 100 Add | Creditcard | 2012-12-05 09:03:06 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-07 11:36:06 | 5486746773481759 |
| 250 Add | Creditcard | 2012-12-09 05:21:44 | 5486746773481759 |
| 250 Add | Creditcard | 2012-12-10 01:45:50 | 5486746773481759 |
| 100 Add | Creditcard | 2012-12-10 10:54:41 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-13 02:51:40 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-14 06:00:15 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-16 06:14:49 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-18 05:52:09 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-19 06:58:21 | 5486746773481759 |
| 250 Add | Creditcard | 2012-12-20 07:27:47 | 5486746773481759 |
| 100 Add | Creditcard | 2012-12-23 15:25:10 | 5486746773481759 |
| 250 Add | Creditcard | 2012-12-23 15:26:28 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-24 02:25:16 | 5486746773481759 |
| 250 Add | Creditcard | 2012-12-25 17:09:50 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-28 07:03:34 | 5486746773481759 |
| 350 Add | Creditcard | 2012-12-29 14:06:07 | 5486746773481759 |
| 100 Add | Creditcard | 2013-01-03 17:31:55 | 5486746773481759 |
| 350 Add | Creditcard | 2013-01-06 05:16:58 | 5486746773481759 |
| 250 Add | Creditcard | 2013-01-08 02:50:48 | 5486746773481759 |
| 60 Add | Creditcard | 2013-01-09 07:30:45 | 5486746773481759 |
| 200 Add | Creditcard | 2013-01-10 03:49:24 | 5486746773481759 |
| 100 Add | Creditcard | 2013-01-11 08:18:20 | 5486746773481759 |
| 350 Add | Creditcard | 2013-01-12 06:17:48 | 5486746773481759 |
| 300 Add | Creditcard | 2013-01-14 08:43:47 | 5486746773481759 |
| 300 Add | Creditcard | 2013-01-15 04:58:15 | 5486746773481759 |
| 200 Add | Creditcard | 2013-01-16 03:18:10 | 5486746773481759 |
| 350 Add | Creditcard | 2013-01-17 05:15:09 | 5486746773481759 |
| 400 Add | Creditcard | 2013-01-21 05:02:36 | 5486746773481759 |
| 400 Add | Creditcard | 2013-01-22 06:28:30 | 5486746773481759 |
| 350 Add | Creditcard | 2013-01-23 05:52:15 | 5486746773481759 |
| 150 Add | Creditcard | 2013-01-25 02:23:53 | 5486746773481759 |
| 300 Add | Creditcard | 2013-01-25 09:28:52 | 5486746773481759 |
| 350 Add | Creditcard | 2013-01-27 03:56:02 | 5486746773481759 |
| 125 Add | Creditcard | 2013-01-28 07:26:53 | 5486746773481759 |
| 350 Add | Creditcard | 2013-01-29 08:35:13 | 5486746773481759 |
| 200 Add | Creditcard | 2013-02-02 08:23:18 | 5486746773481759 |
| 200 Add | Creditcard | 2013-02-03 08:43:12 | 5486746773481759 |
| 300 Add | Creditcard | 2013-02-04 08:07:19 | 5486746773481759 |
| 150 Add | Creditcard | 2013-02-06 06:34:02 | 5486746773481759 |
| 250 Add | Creditcard | 2013-02-07 05:46:53 | 5486746773481759 |
| 50 Add | Creditcard | 2013-02-07 05:47:55 | 5486746773481759 |
| 300 Add | Creditcard | 2013-02-09 07:00:16 | 5486746773481759 |
| 300 Add | Creditcard | 2013-02-11 04:15:33 | 5486746773481759 |
| 300 Add | Creditcard | 2013-02-11 11:17:00 | 5486746773481759 |
| 300 Add | Creditcard | 2013-02-13 06:06:10 | 5486746773481759 |
| 500 Add | Creditcard | 2013-02-14 08:16:02 | 5486746773481759 |
| 500 Add | Creditcard | 2013-02-16 04:42:07 | 5486746773481759 |
| 350 Add | Creditcard | 2013-02-18 06:13:00 | 5486746773481759 |
| 350 Add | Creditcard | 2013-02-19 03:03:40 | 5486746773481759 |
| 350 Add | Creditcard | 2013-02-20 08:40:03 | 5486746773481759 |
| 500 Add | Creditcard | 2013-02-22 04:20:35 | 5486746773481759 |
| 350 Add | Creditcard | 2013-02-24 03:45:14 | 5486746773481759 |
| 350 Add | Creditcard | 2013-02-26 05:34:34 | 5486746773481759 |
| 500 Add | Creditcard | 2013-02-27 04:36:25 | 5486746773481759 |
| 500 Add | Creditcard | 2013-03-01 05:34:33 | 5486746773481759 |
| 350 Add | Creditcard | 2013-03-06 10:51:49 | 5486746773481759 |
| 250 Add | Creditcard | 2013-03-07 06:35:23 | 5486746773481759 |
| 400 Add | Creditcard | 2013-03-09 05:48:43 | 5486746773481759 |

| | | | |
|---|---|---|---|
| 350 Add | Creditcard | 2013-03-14 09:08:28 | 5486746773481759 |
| 250 Add | Creditcard | 2013-03-15 08:54:52 | 5486746773481759 |
| 350 Add | Creditcard | 2013-03-19 09:34:16 | 5486746773481759 |
| 350 Add | Creditcard | 2013-03-22 11:13:03 | 5486746773481759 |
| 250 Add | Creditcard | 2013-03-30 09:40:44 | 5486746773481759 |
| 550 Add | Creditcard | 2013-04-01 09:07:16 | 5486746773481759 |
| 400 Add | Creditcard | 2013-04-03 08:15:01 | 5486746773481759 |
| 300 Add | Creditcard | 2013-04-05 05:09:17 | 5486746773481759 |
| 100 Add | Creditcard | 2013-04-06 07:46:48 | 5486746773481759 |
| 550 Add | Creditcard | 2013-04-13 03:31:04 | 5486746773481759 |
| 1000 Add | Creditcard | 2013-04-15 06:50:47 | 5486746773481759 |
| 1000 Add | Creditcard | 2013-04-18 06:11:41 | 5486746773481759 |
| 400 Add | Creditcard | 2013-04-25 12:21:22 | 5486746773481759 |
| 100 Add | Creditcard | 2013-04-27 06:58:45 | 5486746773481759 |
| 300 Add | Creditcard | 2013-05-07 09:56:48 | 5486746773481759 |
| 100 Add | Creditcard | 2013-05-08 05:02:57 | 5486746773481759 |
| 250 Add | Creditcard | 2013-05-11 05:40:25 | 5486746773481759 |
| 400 Add | Creditcard | 2013-05-13 04:19:07 | 5486746773481759 |
| 150 Add | Creditcard | 2013-05-16 04:34:37 | 5486746773481759 |
| 400 Add | Creditcard | 2013-05-17 08:45:09 | 5486746773481759 |
| 350 Add | Creditcard | 2013-05-20 09:27:22 | 5486746773481759 |
| 350 Add | Creditcard | 2013-05-21 08:15:36 | 5486746773481759 |
| 250 Add | Creditcard | 2013-05-22 17:29:49 | 5486746773481759 |
| 320 Add | Creditcard | 2013-05-24 06:35:53 | 5486746773481759 |
| 350 Add | Creditcard | 2013-05-26 08:48:13 | 5486746773481759 |
| 350 Add | Creditcard | 2013-05-27 06:30:48 | 5486746773481759 |
| 350 Add | Creditcard | 2013-05-29 04:22:15 | 5486746773481759 |
| 350 Add | Creditcard | 2013-05-30 09:26:19 | 5486746773481759 |
| 600 Add | Creditcard | 2014-10-27 08:29:58 | 5486742777492363 |
| 500 Add | Creditcard | 2014-10-28 07:21:07 | 5486742777492363 |
| 700 Add | Creditcard | 2014-10-29 10:05:10 | 5486742777492363 |
| 550 Add | Creditcard | 2014-11-03 05:55:15 | 5486742777492363 |
| 200 Add | Creditcard | 2014-11-04 08:17:23 | 5486742777492363 |
| 300 Add | Creditcard | 2014-11-05 09:32:05 | 5486742777492363 |
| 300 Add | Creditcard | 2014-11-07 05:15:34 | 5486742777492363 |
| 400 Add | Creditcard | 2014-11-11 09:53:29 | 5486742777492363 |
| 100 Add | Creditcard | 2014-11-15 05:00:24 | 5486742777492363 |
| 500 Add | Creditcard | 2014-11-18 12:32:08 | 5486742777492363 |
| 500 Add | Creditcard | 2014-11-29 05:33:54 | 5486742777492363 |
| 200 Add | Creditcard | 2014-12-03 08:04:26 | 5486742777492363 |
| 600 Add | Creditcard | 2014-12-15 05:38:09 | 5486742777492363 |
| 250 Add | Creditcard | 2014-12-18 03:01:36 | 5486742777492363 |
| 500 Add | Creditcard | 2014-12-19 07:36:45 | 5486742777492363 |
| 500 Add | Creditcard | 2014-12-24 05:25:01 | 5486742777492363 |
| 250 Add | Creditcard | 2014-12-25 09:07:10 | 5486742777492363 |
| 550 Add | Creditcard | 2014-12-28 07:59:39 | 5486742777492363 |
| 700 Add | Creditcard | 2015-01-01 04:53:30 | 5486742777492363 |
| 300 Add | Creditcard | 2015-01-03 17:07:22 | 5486742777492363 |
| 30 Add | Creditcard | 2015-01-06 17:55:06 | 5486742777492363 |
| 500 Add | Creditcard | 2015-01-07 11:12:32 | 5486742777492363 |
| 300 Add | Creditcard | 2015-01-09 07:09:39 | 5486742777492363 |
| 200 Add | Creditcard | 2015-01-14 17:59:02 | 5486742777492363 |
| 200 Add | Creditcard | 2015-01-15 08:59:25 | 5486742777492363 |
| 200 Add | Creditcard | 2015-01-19 06:23:19 | 5486742777492363 |
| 300 Add | Creditcard | 2015-01-21 08:57:47 | 5486742777492363 |
| 300 Add | Creditcard | 2015-01-23 04:26:18 | 5486742777492363 |
| 300 Add | Creditcard | 2015-01-25 07:16:31 | 5486742777492363 |
| 200 Add | Creditcard | 2015-01-26 02:08:17 | 5486742777492363 |
| 350 Add | Creditcard | 2015-01-27 08:33:53 | 5486742777492363 |

| | | | |
|---|---|---|---|
| 400 Add | Creditcard | 2015-01-29 04:21:06 | 5486742777492363 |
| 300 Add | Creditcard | 2015-02-05 10:56:23 | 5486742777492363 |
| 500 Add | Creditcard | 2015-02-07 04:25:33 | 5486742777492363 |
| 500 Add | Creditcard | 2015-02-09 07:20:41 | 5486742777492363 |
| 500 Add | Creditcard | 2015-02-16 09:15:11 | 5486742777492363 |
| 300 Add | Creditcard | 2015-02-19 03:54:31 | 5486742777492363 |
| 400 Add | Creditcard | 2015-02-20 13:05:29 | 5486742777492363 |
| 400 Add | Creditcard | 2015-02-22 08:03:32 | 5486742777492363 |
| 259 Add | Creditcard | 2015-02-24 09:27:14 | 5486742777492363 |
| 250 Add | Creditcard | 2015-02-26 08:09:40 | 5486742777492363 |
| 80 Add | Creditcard | 2015-02-28 04:34:13 | 5486742777492363 |
| 500 Add | Creditcard | 2015-03-02 07:49:25 | 5486742777492363 |
| 500 Add | Creditcard | 2015-03-03 06:15:03 | 5486742777492363 |
| 200 Add | Creditcard | 2015-03-05 04:23:49 | 5486742777492363 |
| 500 Add | Creditcard | 2015-03-09 05:55:01 | 5486742777492363 |
| 300 Add | Creditcard | 2015-03-10 17:38:20 | 5486742777492363 |
| 1000 Add | Creditcard | 2015-03-14 06:07:28 | 5486742777492363 |
| 700 Add | Creditcard | 2015-03-18 06:44:38 | 5486742777492363 |
| 250 Add | Creditcard | 2015-03-19 18:37:22 | 5486742777492363 |
| 600 Add | Creditcard | 2015-03-21 05:11:53 | 5486742777492363 |
| 500 Add | Creditcard | 2015-03-24 07:08:43 | 5486742777492363 |
| 300 Add | Creditcard | 2015-03-25 05:36:39 | 5486742777492363 |
| 700 Add | Creditcard | 2015-03-27 09:20:35 | 5486742777492363 |
| 500 Add | Creditcard | 2015-04-06 08:32:12 | 5486742777492363 |
| 200 Add | Creditcard | 2015-04-07 23:42:01 | 5486742777492363 |
| 400 Add | Creditcard | 2015-04-14 09:37:46 | 5486742777492363 |
| 250 Add | Creditcard | 2015-04-15 08:24:23 | 5486742777492363 |
| 350 Add | Creditcard | 2015-04-16 08:27:35 | 5486742777492363 |
| 300 Add | Creditcard | 2015-04-21 07:39:27 | 5486742777492363 |
| 350 Add | Creditcard | 2015-04-22 10:12:28 | 5486742777492363 |
| 100 Add | Creditcard | 2015-04-23 06:53:56 | 5486742777492363 |
| 100 Add | Creditcard | 2015-04-27 04:27:32 | 5486742777492363 |
| 500 Add | Creditcard | 2015-04-29 17:03:30 | 5486742777492363 |
| 400 Add | Creditcard | 2015-05-02 18:54:13 | 5486742777492363 |
| 500 Add | Creditcard | 2015-05-05 06:49:12 | 5486742777492363 |
| 350 Add | Creditcard | 2015-05-09 13:52:54 | 5486742777492363 |
| 550 Add | Creditcard | 2015-05-12 14:05:06 | 5486742777492363 |
| 300 Add | Creditcard | 2015-05-17 04:45:48 | 5486742777492363 |
| 500 Add | Creditcard | 2015-05-22 12:12:35 | 5486742777492363 |
| 500 Add | Creditcard | 2015-05-25 10:48:02 | no archive data |
| 500 Add | Creditcard | 2015-05-28 16:03:29 | 5486742777492363 |
| 600 Add | Creditcard | 2015-05-29 05:04:23 | 5486742777492363 |
| 600 Add | Creditcard | 2015-06-01 03:40:58 | 5486742777492363 |
| 400 Add | Creditcard | 2015-06-05 06:28:13 | 5486742777492363 |
| 500 Add | Creditcard | 2015-06-15 06:48:54 | 5486742777492363 |
| 350 Add | Creditcard | 2015-06-17 10:41:38 | 5486742777492363 |
| 550 Add | Creditcard | 2015-06-19 11:26:32 | 5486742777492363 |
| 300 Add | Creditcard | 2015-06-21 11:59:25 | 5486742777492363 |
| 300 Add | Creditcard | 2015-06-23 07:14:42 | 5486742777492363 |
| 250 Add | Creditcard | 2015-06-24 04:29:25 | 5486742777492363 |
| 500 Add | Creditcard | 2015-06-25 10:57:58 | 5486742777492363 |
| 400 Add | Creditcard | 2015-06-28 16:46:53 | 5486742777492363 |
| 400 Add | Creditcard | 2015-06-30 16:47:15 | 5486742777492363 |
| 400 Add | Creditcard | 2015-07-02 17:33:16 | 5486742777492363 |
| 500 Add | Creditcard | 2015-07-21 11:07:13 | 5486742777492363 |
| 960 Add | Creditcard | 2015-07-24 09:30:55 | 5486742777492363 |
| 500 Add | Creditcard | 2015-07-29 13:59:35 | 5486742777492363 |
| 250 Add | Creditcard | 2015-08-03 11:06:41 | 5486742777492363 |
| 250 Add | Creditcard | 2015-08-05 07:56:20 | 5486742777492363 |

| | | | |
|---|---|---|---|
| 350 Add | Creditcard | 2015-08-06 21:54:01 | 5486742777492363 |
| 400 Add | Creditcard | 2015-08-08 09:17:08 | 5486742777492363 |
| 450 Add | Creditcard | 2015-08-11 09:27:31 | 5486742777492363 |
| 500 Add | Creditcard | 2015-08-13 09:45:41 | 5486742777492363 |
| 350 Add | Creditcard | 2015-08-16 11:18:46 | 5486742777492363 |
| 100 Add | Creditcard | 2015-08-19 17:41:44 | 5486742777492363 |
| 200 Add | Creditcard | 2015-08-28 06:10:44 | 5486742777492363 |
| 250 Add | Creditcard | 2015-08-29 05:16:37 | 5486742777492363 |
| 250 Add | Creditcard | 2015-08-31 07:07:21 | 5486742777492363 |
| 100 Add | Creditcard | 2015-09-04 09:24:36 | 5486742777492363 |
| 200 Add | Creditcard | 2015-09-10 12:08:42 | 5486742777492363 |
| 200 Add | Creditcard | 2015-09-11 10:27:56 | 5486742777492363 |
| 350 Add | Creditcard | 2015-09-14 07:31:31 | 5486742777492363 |
| 500 Add | Creditcard | 2015-09-15 10:30:35 | 5486742777492363 |
| 350 Add | Creditcard | 2015-09-18 03:53:58 | 5486742777492363 |
| 400 Add | Creditcard | 2015-09-19 06:39:00 | 5486742777492363 |
| 450 Add | Creditcard | 2015-09-21 11:10:28 | 5486742777492363 |
| 350 Add | Creditcard | 2015-09-23 03:36:13 | 5486742777492363 |
| 200 Add | Creditcard | 2015-09-24 03:00:49 | 5486742777492363 |
| 250 Add | Creditcard | 2015-09-29 04:29:36 | 5486742777492363 |
| 550 Add | Creditcard | 2015-09-29 18:36:23 | 5486742777492363 |
| 300 Add | Creditcard | 2015-10-01 07:34:48 | 5486742777492363 |
| 125 Add | Creditcard | 2015-10-02 19:10:01 | 5486742777492363 |
| 250 Add | Creditcard | 2015-10-07 06:05:58 | 5486742777492363 |
| 400 Add | Creditcard | 2015-10-09 07:35:41 | 5486742777492363 |
| 300 Add | Creditcard | 2015-10-12 05:53:42 | 5486742777492363 |
| 650 Add | Creditcard | 2015-10-13 07:56:48 | 5486742777492363 |
| 550 Add | Creditcard | 2015-10-20 05:11:43 | 5486742777492363 |
| 250 Add | Creditcard | 2015-10-21 16:40:20 | 5486742777492363 |
| 300 Add | Creditcard | 2015-10-26 04:39:53 | 5486742777492363 |
| 350 Add | Creditcard | 2015-10-29 08:16:36 | 5486742777492363 |
| 200 Add | Creditcard | 2015-10-30 23:58:52 | 5486742777492363 |
| 500 Add | Creditcard | 2015-11-11 20:56:11 | 5486742777492363 |
| 550 Add | Creditcard | 2015-11-14 09:25:13 | 5486742777492363 |
| 450 Add | Creditcard | 2015-11-15 21:42:31 | 5486742777492363 |
| 400 Add | Creditcard | 2015-11-18 15:12:01 | 5486742777492363 |
| 200 Add | Creditcard | 2015-11-23 09:56:53 | 5486742777492363 |
| 400 Add | Creditcard | 2015-11-24 10:48:39 | 5486742777492363 |
| 300 Add | Creditcard | 2015-11-26 10:02:56 | 5486742777492363 |
| 350 Add | Creditcard | 2015-11-29 11:49:59 | 5486742777492363 |
| 100 Add | Creditcard | 2015-11-30 09:28:46 | 5486742777492363 |
| 100 Add | Creditcard | 2015-12-01 06:33:11 | 5285280000004450 |
| 400 Add | Creditcard | 2015-12-04 07:37:24 | 5486742777492363 |
| 200 Add | Creditcard | 2015-12-07 09:09:47 | 5285280000004450 |
| 850 Add | Creditcard | 2015-12-08 16:42:40 | 5486742777492363 |
| 350 Add | Creditcard | 2015-12-09 08:39:23 | 5486742777492363 |
| 550 Add | Creditcard | 2015-12-15 11:43:52 | 5285280000004450 |
| 550 Add | Creditcard | 2015-12-16 11:43:32 | 5486742777492363 |
| 650 Add | Creditcard | 2015-12-18 16:43:50 | 5486742777492363 |
| 450 Add | Creditcard | 2015-12-21 17:06:16 | 5486742777492363 |
| 500 Add | Creditcard | 2016-01-05 14:49:30 | 5486742777492363 |
| 450 Add | Creditcard | 2016-01-08 08:10:30 | 5486742777492363 |
| 250 Add | Creditcard | 2016-01-11 05:44:42 | 5486742777492363 |
| 200 Add | Creditcard | 2016-01-11 11:39:52 | 5486742777492363 |
| 250 Add | Creditcard | 2016-01-12 08:05:10 | 5486742777492363 |
| 200 Add | Creditcard | 2016-01-13 06:16:52 | 5285280000004450 |
| 400 Add | Creditcard | 2016-01-14 07:26:08 | 5486742777492363 |
| 300 Add | Creditcard | 2016-01-15 06:56:19 | 5486742777492363 |
| 200 Add | Creditcard | 2016-01-15 06:57:41 | 5285280000004450 |

| | | | |
|---|---|---|---|
| 200 Add | Creditcard | 2016-01-16 06:54:46 | 5486742777492363 |
| 200 Add | Creditcard | 2016-01-19 07:07:11 | 5285280000004450 |
| 200 Add | Creditcard | 2016-01-20 07:33:10 | 5285280000004450 |
| 300 Add | Creditcard | 2016-01-21 04:21:26 | 5285280000004450 |
| 350 Add | Creditcard | 2016-01-22 07:42:48 | 5285280000004450 |
| 350 Add | Creditcard | 2016-01-23 06:36:58 | 5285280000004450 |
| 200 Add | Creditcard | 2016-01-25 07:01:45 | 5285280000004450 |
| 200 Add | Creditcard | 2016-02-01 08:55:54 | 5285280000004450 |
| 270 Add | Creditcard | 2016-02-02 17:04:03 | 5285280000004450 |
| 300 Add | Creditcard | 2016-02-04 06:21:50 | 5559492701356704 |
| 300 Add | Creditcard | 2016-02-05 06:24:25 | 5559492701356704 |
| 350 Add | Creditcard | 2016-02-07 09:02:52 | 5559492701356704 |
| 400 Add | Creditcard | 2016-02-09 05:46:49 | 5285280000004450 |
| 350 Add | Creditcard | 2016-02-11 15:03:23 | no archive data |
| 200 Add | Creditcard | 2016-02-12 04:46:14 | 5285280000004450 |
| 900 Add | Creditcard | 2016-02-14 16:34:09 | 5559492701356704 |
| 400 Add | Creditcard | 2016-02-19 14:05:15 | 5559492701356704 |
| 220 Add | Creditcard | 2016-02-21 07:25:15 | 5559492701356704 |
| 400 Add | Creditcard | 2016-02-25 06:57:19 | 5559492701356704 |
| 200 Add | Creditcard | 2016-02-27 08:02:17 | 5559492701356704 |
| 200 Add | Creditcard | 2016-03-01 09:51:17 | 5559492701356704 |
| 400 Add | Creditcard | 2016-03-03 09:09:04 | 5559492701356704 |
| 400 Add | Creditcard | 2016-03-08 07:37:02 | 5285280000004450 |
| 300 Add | Creditcard | 2016-03-09 03:55:09 | 5285280000004450 |
| 500 Add | Creditcard | 2016-03-10 08:38:05 | 5559492701356704 |
| 200 Add | Creditcard | 2016-03-13 08:36:42 | 5559492701356704 |
| 250 Add | Creditcard | 2016-03-14 17:22:17 | 5559492701356704 |
| 650 Add | Creditcard | 2016-03-16 10:38:24 | 5559492701356704 |
| 320 Add | Creditcard | 2016-03-20 17:32:42 | 5559492701356704 |
| 420 Add | Creditcard | 2016-03-22 07:44:39 | 5559492701356704 |
| 450 Add | Creditcard | 2016-03-25 02:48:05 | 5559492701356704 |
| 650 Add | Creditcard | 2016-03-28 06:25:59 | 5559492701356704 |
| 410 Add | Creditcard | 2016-03-31 09:46:04 | 5559492701356704 |
| 200 Add | Creditcard | 2016-04-02 05:10:59 | 5559492701356704 |
| 100 Add | Creditcard | 2016-04-02 05:12:22 | 5285280000004450 |
| 100 Add | Creditcard | 2016-04-04 06:04:38 | 5559492701356704 |
| 100 Add | Creditcard | 2016-04-04 06:09:37 | 5285280000004450 |
| 750 Add | Creditcard | 2016-04-12 07:42:49 | 5559492701356704 |
| 650 Add | Creditcard | 2016-04-16 10:28:27 | 5559492701356704 |
| 650 Add | Creditcard | 2016-04-18 06:47:22 | 5559492701356704 |
| 350 Add | Creditcard | 2016-04-25 06:57:12 | 5559492701356704 |
| 650 Add | Creditcard | 2016-05-10 07:46:18 | 5559492701356704 |
| 650 Add | Creditcard | 2016-05-13 08:27:29 | 5559492701356704 |
| 650 Add | Creditcard | 2016-05-17 09:06:54 | 5559492701356704 |
| 650 Add | Creditcard | 2016-05-20 21:24:36 | 5559492701356704 |
| 670 Add | Creditcard | 2016-05-25 08:51:19 | 5559492701356704 |
| 650 Add | Creditcard | 2016-05-30 07:22:04 | 5559492701356704 |
| 800 Add | Creditcard | 2016-06-03 08:20:09 | 5559492701356704 |
| 550 Add | Creditcard | 2016-06-09 16:18:52 | 5559492701356704 |
| 850 Add | Creditcard | 2016-06-18 08:20:46 | 5559492701356704 |
| 650 Add | Creditcard | 2016-06-23 08:38:29 | 5559492701356704 |
| 650 Add | Creditcard | 2016-06-27 09:54:25 | 5559492701356704 |
| 750 Add | Creditcard | 2016-07-01 15:33:39 | 5559492701356704 |
| 750 Add | Creditcard | 2016-07-06 09:28:14 | 5559492701356704 |
| 350 Add | Creditcard | 2016-07-28 10:24:11 | 5559492701989041 |
| 320 Add | Creditcard | 2016-08-02 15:15:16 | 5559492701989041 |
| 210 Add | Creditcard | 2016-08-03 11:13:07 | 5559492701989041 |
| 250 Add | Creditcard | 2016-08-07 18:14:00 | 5559492701989041 |
| 675 Add | Creditcard | 2016-08-11 09:00:58 | 5559492701989041 |

| | | | |
|---|---|---|---|
| 540 Add | Creditcard | 2016-08-14 09:00:21 | 5559492701989041 |
| 850 Add | Creditcard | 2016-08-18 06:40:28 | 5559492701989041 |
| 750 Add | Creditcard | 2016-08-23 11:23:29 | 5559492701989041 |
| 350 Add | Creditcard | 2016-08-26 17:03:15 | 5559492701989041 |
| 250 Add | Creditcard | 2016-09-13 08:46:18 | 5559492701989041 |
| 270 Add | Creditcard | 2016-09-14 07:26:55 | 5559492701989041 |
| 310 Add | Creditcard | 2016-09-16 04:22:26 | 5559492701989041 |
| 360 Add | Creditcard | 2016-09-17 13:35:55 | 5559492701989041 |
| 200 Add | Creditcard | 2016-09-21 17:15:24 | 5559492701989041 |
| 200 Add | Creditcard | 2016-09-23 07:30:15 | 5559492701989041 |
| 160 Add | Creditcard | 2016-09-27 05:21:57 | 5559492701989041 |
| 670 Add | Creditcard | 2016-10-05 16:55:22 | 5559492701989041 |
| 350 Add | Creditcard | 2016-10-09 17:07:46 | 5559492701989041 |
| 375 Add | Creditcard | 2016-10-10 18:35:01 | 5559492701989041 |
| 425 Add | Creditcard | 2016-10-13 05:47:42 | 5559492701989041 |
| 850 Add | Creditcard | 2016-10-16 05:47:32 | 5559492701989041 |
| 450 Add | Creditcard | 2016-10-19 05:53:17 | 5559492701989041 |
| 350 Add | Creditcard | 2016-10-20 06:58:18 | 5559492701989041 |
| 250 Add | Creditcard | 2016-10-23 11:02:49 | 5559492701989041 |
| 350 Add | Creditcard | 2016-10-27 07:20:35 | 5559492701989041 |
| 550 Add | Creditcard | 2016-11-09 09:50:27 | 5559492701989041 |
| 350 Add | Creditcard | 2016-11-13 01:35:23 | 5559492701989041 |
| 350 Add | Creditcard | 2016-11-14 22:44:37 | 5559492701989041 |
| 420 Add | Creditcard | 2016-11-17 01:42:23 | 5559492701989041 |
| 320 Add | Creditcard | 2016-11-18 08:59:31 | 5559492701989041 |
| 250 Add | Creditcard | 2016-11-21 11:57:30 | 5559492701989041 |
| 380 Add | Creditcard | 2016-11-23 09:21:04 | 5559492701989041 |
| 250 Add | Creditcard | 2016-11-24 00:34:07 | 5559492701989041 |
| 450 Add | Creditcard | 2016-11-26 09:18:55 | 5559492701989041 |
| 450 Add | Creditcard | 2016-11-30 11:30:32 | 5559492701989041 |
| 250 Add | Creditcard | 2016-12-01 12:11:13 | 5559492701989041 |
| 270 Add | Creditcard | 2016-12-02 11:58:25 | 5559492701989041 |
| 250 Add | Creditcard | 2016-12-24 05:40:16 | 5559492701989041 |
| 100 Add | Creditcard | 2016-12-24 17:17:21 | 5559492701989041 |
| 100 Add | Creditcard | 2016-12-25 13:19:49 | 5559492701989041 |
| 125 Add | Creditcard | 2016-12-26 05:09:58 | 5559492701989041 |
| 125 Add | Creditcard | 2016-12-27 02:42:09 | 5559492701989041 |
| 350 Add | Creditcard | 2016-12-28 15:31:45 | 5559492701989041 |
| 200 Add | Creditcard | 2017-01-01 17:38:40 | 5559492701989041 |
| 350 Add | Creditcard | 2017-01-03 12:36:22 | 5559492701989041 |
| 200 Add | Creditcard | 2017-01-05 06:50:20 | 5559492701989041 |
| 50 Add | Creditcard | 2017-01-07 06:28:50 | 5559492701989041 |
| 200 Add | Creditcard | 2017-01-11 13:08:09 | 5559492701989041 |
| 350 Add | Creditcard | 2017-01-13 02:59:05 | 5559492701989041 |
| 550 Add | Creditcard | 2017-01-14 16:14:09 | 5559492701989041 |
| 450 Add | Creditcard | 2017-01-18 07:14:43 | 5559492701989041 |
| 350 Add | Creditcard | 2017-01-20 08:38:05 | 5559492701989041 |
| 120 Add | Creditcard | 2017-01-24 02:54:40 | 5559492701989041 |
| 1350 Add | Creditcard | 2017-01-31 09:35:01 | 5559492701989041 |
| 950 Add | Creditcard | 2017-02-08 06:31:20 | 5559492701989041 |
| 200 Add | Creditcard | 2017-02-12 17:05:42 | 5559492701989041 |
| 200 Add | Creditcard | 2017-02-13 15:14:42 | 5559492701989041 |
| 250 Add | Creditcard | 2017-02-16 02:56:36 | 5559492701989041 |
| 250 Add | Creditcard | 2017-02-17 08:42:20 | 5559492701989041 |
| 200 Add | Creditcard | 2017-03-03 10:29:13 | 5559492701989041 |
| 700 Add | Creditcard | 2017-03-12 17:36:32 | 5559492701989041 |
| 450 Add | Creditcard | 2017-03-16 10:30:47 | 5559492701989041 |
| 250 Add | Creditcard | 2017-03-19 06:39:20 | 5559492701989041 |
| 200 Add | Creditcard | 2017-03-20 17:11:48 | 5559492701989041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 Add | | Creditcard | 2017-04-02 05:20:09 | 5559492701989041 | | |
| 200 Add | | Creditcard | 2017-04-02 14:19:15 | 5559492701989041 | | |
| 350 Add | | Creditcard | 2017-04-03 09:15:10 | 5559492701989041 | | |
| 350 Add | | Creditcard | 2017-04-05 11:11:13 | 5559492701989041 | | |
| 100 Add | | Creditcard | 2017-04-07 06:26:09 | 5559492701989041 | | |
| 500 Add | | Creditcard | 2017-04-11 05:42:51 | 5559492701989041 | | |
| 950 Add | | Creditcard | 2017-04-14 10:58:27 | 5559492701989041 | | |
| 250 Add | | Creditcard | 2017-04-18 04:09:23 | 5559492701989041 | | |

**Payment via PayPal**

| PaymentID | Amount | Type | Method | Voucher No | Record date | Payment date | Account |
|---|---|---|---|---|---|---|---|
| 18632540 | 250 | Add | Paypal | 2CC75193VF077062C | 1/11/2015 10:40 | 01/11/2015 | eugene@magdesiev.ru |
| 18636176 | 400 | Add | Paypal | 23870470J15661103 | 1/12/2015 11:24 | 01/12/2015 | eugene@magdesiev.ru |
| 18641653 | 400 | Add | Paypal | 9K502427161063909 | 1/14/2015 5:32 | 01/14/2015 | eugene@magdesiev.ru |
| 18648040 | 150 | Add | Paypal | 3LD78454ED4782004 | 1/16/2015 8:25 | 01/16/2015 | eugene@magdesiev.ru |
| 18651439 | 500 | Add | Paypal | 1DC29943A6410624A | 1/18/2015 6:06 | 01/18/2015 | eugene@magdesiev.ru |
| 18654200 | 250 | Add | Paypal | 6GT76534XU662240M | 1/19/2015 6:21 | 01/19/2015 | eugene@magdesiev.ru |
| 18679032 | 300 | Add | Paypal | 9L470024SV322545R | 1/28/2015 10:55 | 01/28/2015 | eugene@magdesiev.ru |
| 18687938 | 500 | Add | Paypal | 1S908825LS913694U | 1/31/2015 5:04 | 01/31/2015 | eugene@magdesiev.ru |
| 18690368 | 220 | Add | Paypal | 8VL78741NP9507244 | 2/1/2015 13:21 | 02/01/2015 | eugene@magdesiev.ru |
| 18692678 | 500 | Add | Paypal | 9G277949759554738 | 2/2/2015 6:04 | 02/02/2015 | eugene@magdesiev.ru |
| 18699994 | 400 | Add | Paypal | 5K2671057K3236257 | 2/4/2015 9:18 | 02/04/2015 | eugene@magdesiev.ru |
| 18724670 | 700 | Add | Paypal | 5PF75261VS680592D | 2/11/2015 6:14 | 02/11/2015 | eugene@magdesiev.ru |
| 18733124 | 600 | Add | Paypal | 51F09032RW328545E | 2/14/2015 5:58 | 02/14/2015 | eugene@magdesiev.ru |
| 18766821 | 200 | Add | Paypal | 4PV27255AT9784917 | 2/27/2015 5:34 | 02/27/2015 | eugene@magdesiev.ru |
| 18769059 | 500 | Add | Paypal | 178866250T0841226 | 2/28/2015 5:13 | 02/28/2015 | eugene@magdesiev.ru |
| 18789990 | 400 | Add | Paypal | 2BU34874LP164312C | 3/7/2015 17:12 | 03/07/2015 | eugene@magdesiev.ru |
| 18860210 | 500 | Add | Paypal | 8DT88068TN064710B | 4/1/2015 7:32 | 04/01/2015 | eugene@magdesiev.ru |
| 18862430 | 300 | Add | Paypal | 4XA5582851828732N | 4/2/2015 4:24 | 04/02/2015 | eugene@magdesiev.ru |
| 18864944 | 200 | Add | Paypal | 25520527TA7512248 | 4/3/2015 4:39 | 04/03/2015 | eugene@magdesiev.ru |
| 18867785 | 300 | Add | Paypal | 55W282336Y787830W | 4/4/2019 9:20 | 04/04/2015 | eugene@magdesiev.ru |
| 18880585 | 600 | Add | Paypal | 6MB53176C0992563L | 4/9/2015 7:59 | 04/09/2015 | eugene@magdesiev.ru |
| 18886435 | 300 | Add | Paypal | 6PH86403DW5877359 | 4/11/2015 23:46 | 04/11/2015 | eugene@magdesiev.ru |
| 18904142 | 250 | Add | Paypal | 53C23008AG3603200 | 4/19/2015 12:33 | 04/19/2015 | eugene@magdesiev.ru |
| 18916109 | 300 | Add | Paypal | 1HM27214CC7622926 | 4/23/2015 10:38 | 04/23/2015 | eugene@magdesiev.ru |
| 18923600 | 100 | Add | Paypal | 7UD36999P63361404 | 4/24/2015 16:41 | 04/24/2015 | eugene@magdesiev.ru |
| 18924895 | 200 | Add | Paypal | 89B73884SC460171R | 4/25/2015 7:51 | 04/25/2015 | eugene@magdesiev.ru |
| 18935081 | 500 | Add | Paypal | 6KF34976G95435316 | 4/28/2015 10:35 | 04/28/2015 | eugene@magdesiev.ru |
| 18956933 | 400 | Add | Paypal | 72M99644J5432474T | 5/7/2015 13:44 | 05/07/2015 | eugene@magdesiev.ru |
| 18973339 | 200 | Add | Paypal | 2FT398573S8729800 | 5/14/2015 8:31 | 05/14/2015 | eugene@magdesiev.ru |
| 18981660 | 1000 | Add | Paypal | 2UU39747W4381453P | 5/18/2015 9:48 | 05/18/2015 | eugene@magdesiev.ru |
| 19030421 | 500 | Add | Paypal | 7XA420473F834501M | 6/6/2015 6:26 | 06/06/2015 | eugene@magdesiev.ru |
| 19038375 | 500 | Add | Paypal | 90027327A3649162N | 6/9/2015 17:05 | 06/09/2015 | eugene@magdesiev.ru |
| 19045799 | 600 | Add | Paypal | 0H21252911957641R | 6/12/2015 12:38 | 06/12/2015 | eugene@magdesiev.ru |
| 19106153 | 400 | Add | Paypal | 2BT657894U1987804 | 7/6/2015 15:10 | 07/06/2015 | eugene@magdesiev.ru |
| 19110621 | 300 | Add | Paypal | 8W376707KD172592L | 7/8/2015 9:36 | 07/08/2015 | eugene@magdesiev.ru |
| 19115606 | 400 | Add | Paypal | 7AL60453HG0909941 | 7/10/2015 10:33 | 07/10/2015 | eugene@magdesiev.ru |
| 19118177 | 350 | Add | Paypal | 83R09285J0610010Y | 7/12/2015 8:39 | 07/12/2015 | eugene@magdesiev.ru |
| 19125113 | 350 | Add | Paypal | 7S090546A4559064Y | 7/15/2015 5:18 | 07/15/2015 | eugene@magdesiev.ru |
| 19128057 | 400 | Add | Paypal | 3GR44477XN3439801 | 7/16/2015 8:43 | 07/16/2015 | eugene@magdesiev.ru |
| 19132434 | 500 | Add | Paypal | 2SU41474H6680810J | 7/17/2015 12:51 | 07/17/2015 | eugene@magdesiev.ru |
| 19153029 | 450 | Add | Paypal | 5CT14288NB483805H | 7/27/2015 11:35 | 07/27/2015 | eugene@magdesiev.ru |
| 19164385 | 120 | Add | Paypal | 1WN06201VP3903132 | 8/1/2015 5:40 | 08/01/2015 | eugene@magdesiev.ru |
| 19164422 | 200 | Add | Paypal | 3RJ24496GT368215R | 8/1/2015 5:53 | 08/01/2015 | eugene@magdesiev.ru |
| 19168577 | 250 | Add | Paypal | 37B86036EE777734W | 8/3/2015 10:57 | 08/03/2015 | eugene@magdesiev.ru |
| 19204406 | 360 | Add | Paypal | 31N66594WE984521D | 8/18/2015 14:05 | 08/18/2015 | eugene@magdesiev.ru |
| 19207018 | 200 | Add | Paypal | 3K514774YB221673R | 8/19/2015 11:31 | 08/19/2015 | eugene@magdesiev.ru |
| 19209664 | 450 | Add | Paypal | 7933733142918480D | 8/20/2015 12:17 | 08/20/2015 | eugene@magdesiev.ru |
| 19213501 | 450 | Add | Paypal | 8B896236761875732 | 8/22/2015 8:45 | 08/22/2015 | eugene@magdesiev.ru |
| 19220955 | 350 | Add | Paypal | 4MB556272U682404V | 8/25/2015 9:58 | 08/25/2015 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19223431 | 350 | Add | Paypal | 6B855790RD294200P | 8/26/2015 8:35 | 08/26/2015 | eugene@magdesiev.ru |
| 19240014 | 350 | Add | Paypal | 6DR09206FN226591D | 9/1/2015 8:02 | 09/01/2015 | eugene@magdesiev.ru |
| 19246360 | 400 | Add | Paypal | 6S936282WG9245056 | 9/3/2015 9:17 | 09/03/2015 | eugene@magdesiev.ru |
| 19249109 | 200 | Add | Paypal | 02T27984TD766953B | 9/4/2015 9:26 | 09/04/2015 | eugene@magdesiev.ru |
| 19252185 | 250 | Add | Paypal | 1GP452644D4782232 | 9/6/2015 5:55 | 09/06/2015 | eugene@magdesiev.ru |
| 19252191 | 250 | Add | Paypal | 4WL294133T6958618 | 9/6/2015 5:58 | 09/06/2015 | eugene@magdesiev.ru |
| 19257150 | 300 | Add | Paypal | 7K771260US556401J | 9/8/2015 5:43 | 09/08/2015 | eugene@magdesiev.ru |
| 19259828 | 100 | Add | Paypal | 1C4329182U707202B | 9/9/2015 5:59 | 09/09/2015 | eugene@magdesiev.ru |
| 19263205 | 50 | Add | Paypal | 3XB51295P9380651V | 9/10/2015 10:18 | 09/10/2015 | eugene@magdesiev.ru |
| 19267366 | 120 | Add | Paypal | 9R412540496281251 | 9/12/2015 8:00 | 09/12/2015 | eugene@magdesiev.ru |
| 19268500 | 300 | Add | Paypal | 3LU12371CH6032701 | 9/13/2015 4:32 | 09/13/2015 | eugene@magdesiev.ru |
| 19295688 | 300 | Add | Paypal | 4NN10283BS871652J | 9/25/2015 5:01 | 09/25/2015 | eugene@magdesiev.ru |
| 19302305 | 200 | Add | Paypal | 7H926438YH3752848 | 9/28/2015 4:21 | 09/28/2015 | eugene@magdesiev.ru |
| 19315877 | 300 | Add | Paypal | 7NE408176Y746851E | 10/2/2015 19:11 | 10/02/2015 | eugene@magdesiev.ru |
| 19320932 | 350 | Add | Paypal | 2RC273242F738233N | 10/5/2015 5:39 | 10/05/2015 | eugene@magdesiev.ru |
| 19324467 | 450 | Add | Paypal | 9TB88477CA1926641 | 10/6/2015 9:04 | 10/06/2015 | eugene@magdesiev.ru |
| 19351814 | 550 | Add | Paypal | 4BB59185HC381715K | 10/17/2015 11:36 | 10/17/2015 | eugene@magdesiev.ru |
| 19364174 | 200 | Add | Paypal | 54T45863JY119780K | 10/22/2015 11:15 | 10/22/2015 | eugene@magdesiev.ru |
| 19365945 | 110 | Add | Paypal | 24F69232YK873471F | 10/23/2015 7:32 | 10/23/2015 | eugene@magdesiev.ru |
| 19367200 | 250 | Add | Paypal | 7RD33306185608925 | 10/24/2015 7:37 | 10/24/2015 | eugene@magdesiev.ru |
| 19373547 | 450 | Add | Paypal | 8E5702176X649245X | 10/27/2015 2:44 | 10/27/2015 | eugene@magdesiev.ru |
| 19377463 | 250 | Add | Paypal | 86E367825M973844R | 10/28/2015 6:21 | 10/28/2015 | eugene@magdesiev.ru |
| 19386316 | 350 | Add | Paypal | 48Y381950V266870G | 11/1/2015 9:41 | 11/01/2015 | eugene@magdesiev.ru |
| 19390452 | 300 | Add | Paypal | 6DA23452L4707604P | 11/2/2015 22:51 | 11/02/2015 | eugene@magdesiev.ru |
| 19396284 | 200 | Add | Paypal | 36E69835BX409311D | 11/4/2015 22:09 | 11/04/2015 | eugene@magdesiev.ru |
| 19401845 | 350 | Add | Paypal | 5X379197AY9151136 | 11/6/2015 8:41 | 11/06/2015 | eugene@magdesiev.ru |
| 19405832 | 400 | Add | Paypal | 3Y671237FL8231017 | 11/8/2015 21:33 | 11/08/2015 | eugene@magdesiev.ru |
| 19410903 | 250 | Add | Paypal | 0CB925895X749642C | 11/10/2015 8:04 | 11/10/2015 | eugene@magdesiev.ru |
| 19412362 | 200 | Add | Paypal | 1K479603933624806 | 11/11/2015 0:25 | 11/11/2015 | eugene@magdesiev.ru |
| 19432737 | 400 | Add | Paypal | 31425344JP205613D | 11/19/2015 9:39 | 11/19/2015 | eugene@magdesiev.ru |
| 19437476 | 400 | Add | Paypal | 2VR146781C908410Y | 11/22/2015 6:17 | 11/22/2015 | eugene@magdesiev.ru |
| 19460493 | 200 | Add | Paypal | 4RG40661KJ931953C | 12/1/2015 6:32 | 12/01/2015 | eugene@magdesiev.ru |
| 19465555 | 450 | Add | Paypal | 5YE55706A7043014D | 12/3/2015 6:52 | 12/03/2015 | eugene@magdesiev.ru |
| 19512284 | 550 | Add | Paypal | 91N141885K619334H | 12/25/2015 9:07 | 12/25/2015 | eugene@magdesiev.ru |
| 19519751 | 750 | Add | Paypal | 2NH96964E8733405S | 12/29/2015 15:02 | 12/29/2015 | eugene@magdesiev.ru |
| 19524837 | 200 | Add | Paypal | 9TL19003RJ905514W | 1/1/2016 7:20 | 01/01/2016 | eugene@magdesiev.ru |
| 19528026 | 500 | Add | Paypal | 01M28135EG636384X | 1/3/2016 15:45 | 01/03/2016 | eugene@magdesiev.ru |
| 19563409 | 350 | Add | Paypal | 7FO56570T3613571K | 1/16/2016 7:02 | 01/16/2016 | eugene@magdesiev.ru |
| 19567400 | 400 | Add | Paypal | 3IV49343RY1666620 | 1/18/2016 5:46 | 01/18/2016 | eugene@magdesiev.ru |
| 19587675 | 200 | Add | Paypal | 3Y096166FY1975623 | 1/25/2016 7:01 | 01/25/2016 | eugene@magdesiev.ru |
| 19591905 | 250 | Add | Paypal | 9XT31581GP273194F | 1/26/2016 10:33 | 01/26/2016 | eugene@magdesiev.ru |
| 19594846 | 200 | Add | Paypal | 1H346650333877832 | 1/27/2016 10:35 | 01/27/2016 | eugene@magdesiev.ru |
| 19597562 | 160 | Add | Paypal | 27404673S8797713U | 1/28/2016 9:01 | 01/28/2016 | eugene@magdesiev.ru |
| 19602794 | 255 | Add | Paypal | 8MV65166GV357802H | 1/30/2016 6:53 | 01/30/2016 | eugene@magdesiev.ru |
| 19650245 | 200 | Add | Paypal | 1L280406MK377303T | 2/18/2016 6:18 | 02/18/2016 | eugene@magdesiev.ru |
| 19662838 | 220 | Add | Paypal | 7NX37869169006326 | 2/23/2016 6:11 | 02/23/2016 | eugene@magdesiev.ru |
| 19678892 | 450 | Add | Paypal | 6VJ62244LB340540F | 2/29/2016 3:39 | 02/29/2016 | eugene@magdesiev.ru |
| 19690785 | 420 | Add | Paypal | 3FE91486XF054094K | 3/3/2016 9:10 | 03/03/2016 | eugene@magdesiev.ru |
| 19778217 | 400 | Add | Paypal | 6DE44511U7690731U | 4/6/2016 17:48 | 04/06/2016 | eugene@magdesiev.ru |
| 19779909 | 700 | Add | Paypal | 0LB51588K9978770A | 4/7/2016 8:21 | 04/07/2016 | eugene@magdesiev.ru |
| 19826590 | 650 | Add | Paypal | 01S27449V9997072C | 4/27/2016 9:13 | 04/27/2016 | eugene@magdesiev.ru |
| 19831066 | 650 | Add | Paypal | 3MG64383E0601481R | 4/29/2016 8:59 | 04/29/2016 | eugene@magdesiev.ru |
| 19842141 | 650 | Add | Paypal | 948457676H0911443 | 5/4/2016 8:42 | 05/04/2016 | eugene@magdesiev.ru |
| 20018549 | 700 | Add | Paypal | 76G54242PP511303V | 6/14/2016 3:14 | 06/14/2016 | eugene@magdesiev.ru |
| 20089305 | 500 | Add | Paypal | 4L5166693D960825H | 7/12/2016 9:15 | 07/12/2016 | eugene@magdesiev.ru |
| 20095019 | 620 | Add | Paypal | 46U28600MN379961A | 7/14/2016 10:40 | 07/14/2016 | eugene@magdesiev.ru |
| 20101650 | 650 | Add | Paypal | 00V084322C400343E | 7/18/2016 4:53 | 07/18/2016 | eugene@magdesiev.ru |
| 20118166 | 350 | Add | Paypal | 2JA77819HB4411344 | 7/22/2016 5:12 | 07/22/2016 | eugene@magdesiev.ru |
| 20126922 | 400 | Add | Paypal | 1MN85312HD594072J | 7/26/2016 8:10 | 07/26/2016 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20136660 | 250 | Add | Paypal | 9YW19241496319529 | 7/30/2016 7:40 | 07/30/2016 | eugene@magdesiev.ru |
| 20140584 | 100 | Add | Paypal | 99M18683LY579982F | 8/1/2016 10:31 | 08/01/2016 | eugene@magdesiev.ru |
| 20149522 | 650 | Add | Paypal | 18734933YU9773934 | 8/4/2016 8:24 | 08/04/2016 | eugene@magdesiev.ru |
| 20215912 | 550 | Add | Paypal | 1RN50194990385005 | 8/31/2016 15:35 | 08/31/2016 | eugene@magdesiev.ru |
| 20221415 | 650 | Add | Paypal | 97E100544U0227226 | 9/3/2016 5:39 | 09/03/2016 | eugene@magdesiev.ru |
| 20227786 | 420 | Add | Paypal | 4NL02103XU013315E | 9/6/2016 11:42 | 09/06/2016 | eugene@magdesiev.ru |
| 20240302 | 300 | Add | Paypal | 38H90603CM865802B | 9/9/2016 5:47 | 09/09/2016 | eugene@magdesiev.ru |
| 20242684 | 250 | Add | Paypal | 9PJ93179V258771S | 9/10/2016 17:13 | 09/10/2016 | eugene@magdesiev.ru |
| 20245148 | 250 | Add | Paypal | 9ST97517X898824OX | 9/12/2016 9:10 | 09/12/2016 | eugene@magdesiev.ru |
| 20258682 | 150 | Add | Paypal | 5TR02147H6384220W | 9/19/2016 8:53 | 09/19/2016 | eugene@magdesiev.ru |
| 20267662 | 120 | Add | Paypal | 98C41541BK7510235 | 9/22/2016 12:45 | 09/22/2016 | eugene@magdesiev.ru |
| 20272959 | 200 | Add | Paypal | 28P150052T7099812 | 9/25/2016 14:44 | 09/25/2016 | eugene@magdesiev.ru |
| 20273616 | 300 | Add | Paypal | 7SA36143US369663F | 9/26/2016 2:27 | 09/26/2016 | eugene@magdesiev.ru |
| 20279047 | 250 | Add | Paypal | 99H09947SA481434K | 9/28/2016 3:22 | 09/28/2016 | eugene@magdesiev.ru |
| 20285726 | 250 | Add | Paypal | 0NG8887882295132X | 10/1/2016 5:58 | 10/01/2016 | eugene@magdesiev.ru |
| 20286517 | 250 | Add | Paypal | 4P5425137H5218648 | 10/1/2016 16:51 | 10/01/2016 | eugene@magdesiev.ru |
| 20288925 | 350 | Add | Paypal | 12137300B90779321 | 10/3/2016 4:34 | 10/03/2016 | eugene@magdesiev.ru |
| 20292567 | 250 | Add | Paypal | 11Y412380S0415845 | 10/4/2016 6:14 | 10/04/2016 | eugene@magdesiev.ru |
| 20343535 | 450 | Add | Paypal | 1TK9197954549724E | 10/25/2016 7:42 | 10/25/2016 | eugene@magdesiev.ru |
| 20352039 | 550 | Add | Paypal | 58W41146VX588144D | 10/28/2016 7:53 | 10/28/2016 | eugene@magdesiev.ru |
| 20359614 | 650 | Add | Paypal | 55K67507T3041713C | 11/1/2016 4:57 | 11/01/2016 | eugene@magdesiev.ru |
| 20371702 | 550 | Add | Paypal | 0R11868200452573H | 11/6/2016 12:36 | 11/06/2016 | eugene@magdesiev.ru |
| 20442558 | 620 | Add | Paypal | 9J290000MT210993T | 12/8/2016 4:26 | 12/08/2016 | eugene@magdesiev.ru |
| 20444154 | 500 | Add | Paypal | 0HR45810DN993880C | 12/9/2016 1:03 | 12/09/2016 | eugene@magdesiev.ru |
| 20448269 | 420 | Add | Paypal | 2X432736ED9649054 | 12/11/2016 14:01 | 12/11/2016 | eugene@magdesiev.ru |
| 20452787 | 450 | Add | Paypal | 4A788372GP2728835 | 12/13/2016 9:33 | 12/13/2016 | eugene@magdesiev.ru |
| 20458849 | 300 | Add | Paypal | 5RR22154YW282522P | 12/16/2016 2:24 | 12/16/2016 | eugene@magdesiev.ru |
| 20460949 | 420 | Add | Paypal | 16N04495Y9721662C | 12/17/2016 13:52 | 12/17/2016 | eugene@magdesiev.ru |
| 20467865 | 410 | Add | Paypal | 82H3399962427372C | 12/21/2016 5:08 | 12/21/2016 | eugene@magdesiev.ru |
| 20487554 | 350 | Add | Paypal | 8L365947T6870931S | 12/30/2016 13:37 | 12/30/2016 | eugene@magdesiev.ru |
| 20508254 | 350 | Add | Paypal | 3GK89411UD181602X | 1/9/2017 8:01 | 01/09/2017 | eugene@magdesiev.ru |
| 20510509 | 180 | Add | Paypal | 06D58545RH154692B | 1/10/2017 6:37 | 01/10/2017 | eugene@magdesiev.ru |
| 20512950 | 80 | Add | Paypal | 2KR297590B039924B | 1/11/2017 6:37 | 01/11/2017 | eugene@magdesiev.ru |
| 20546833 | 450 | Add | Paypal | 1AU452865F937111J | 1/24/2017 8:23 | 01/24/2017 | eugene@magdesiev.ru |
| 20548970 | 500 | Add | Paypal | 64626805LR772502B | 1/25/2017 5:45 | 01/25/2017 | eugene@magdesiev.ru |
| 20555752 | 350 | Add | Paypal | 3AJ85475JG9388230 | 1/29/2017 4:34 | 01/29/2017 | eugene@magdesiev.ru |
| 20601459 | 300 | Add | Paypal | 47610515T062992F | 2/18/2017 5:40 | 02/18/2017 | eugene@magdesiev.ru |
| 20603075 | 400 | Add | Paypal | 90L812601174019OW | 2/19/2017 14:19 | 02/19/2017 | eugene@magdesiev.ru |
| 20608303 | 350 | Add | Paypal | 8ND335805R7170450 | 2/21/2017 16:02 | 02/21/2017 | eugene@magdesiev.ru |
| 20616476 | 400 | Add | Paypal | 8R212391559447540 | 2/25/2017 6:16 | 02/25/2017 | eugene@magdesiev.ru |
| 20620270 | 350 | Add | Paypal | 1E832820SM446342R | 2/27/2017 11:42 | 02/27/2017 | eugene@magdesiev.ru |
| 20629196 | 450 | Add | Paypal | 5E107013233687140 | 3/2/2017 10:03 | 03/02/2017 | eugene@magdesiev.ru |
| 20635940 | 350 | Add | Paypal | 8JT31210D3891952T | 3/6/2017 4:03 | 03/06/2017 | eugene@magdesiev.ru |
| 20638635 | 450 | Add | Paypal | 0E4747878F429412L | 3/7/2017 4:04 | 03/07/2017 | eugene@magdesiev.ru |
| 20644145 | 450 | Add | Paypal | 66K908658W846591E | 3/9/2017 8:37 | 03/09/2017 | eugene@magdesiev.ru |
| 20667810 | 350 | Add | Paypal | 9FU38615LW0414050 | 3/21/2017 5:41 | 03/21/2017 | eugene@magdesiev.ru |
| 20672942 | 350 | Add | Paypal | 5U435405SW2815216 | 3/23/2017 15:42 | 03/23/2017 | eugene@magdesiev.ru |
| 20676524 | 350 | Add | Paypal | 80P97013E3230504M | 3/26/2017 4:27 | 03/26/2017 | eugene@magdesiev.ru |
| 20679915 | 250 | Add | Paypal | 9GA802371H194261T | 3/27/2017 17:17 | 03/27/2017 | eugene@magdesiev.ru |
| 20684414 | 300 | Add | Paypal | 7NT354129U373993X | 3/29/2017 15:23 | 03/29/2017 | eugene@magdesiev.ru |
| 20687578 | 250 | Add | Paypal | 0E93812000627350N | 3/31/2017 7:39 | 03/31/2017 | eugene@magdesiev.ru |
| 20689408 | 120 | Add | Paypal | 4C675477RA849561P | 4/1/2017 8:02 | 04/01/2017 | eugene@magdesiev.ru |
| 20704335 | 350 | Add | Paypal | 4GX72235G899025ON | 4/7/2017 16:49 | 04/07/2017 | eugene@magdesiev.ru |
| 20707678 | 350 | Add | Paypal | 7XV94907UU827340W | 4/10/2017 3:40 | 04/10/2017 | eugene@magdesiev.ru |
| 20732106 | 450 | Add | Paypal | 1JF8828SJR0985911 | 4/21/2017 22:40 | 04/21/2017 | eugene@magdesiev.ru |
| 20736293 | 400 | Add | Paypal | 2HN90320RG4828728 | 4/24/2017 8:48 | 04/24/2017 | eugene@magdesiev.ru |
| 20742569 | 450 | Add | Paypal | 8M027912TT542990S | 4/27/2017 10:43 | 04/27/2017 | eugene@magdesiev.ru |
| 20749411 | 120 | Add | Paypal | 8XF93354B1454704V | 4/30/2017 0:26 | 04/30/2017 | eugene@magdesiev.ru |
| 20750470 | 250 | Add | Paypal | 1S3535036A828051M | 5/1/2017 0:31 | 05/01/2017 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20752123 | 120 | Add | Paypal | 99Y79776HW3508900 | 5/2/2017 0:23 | 05/02/2017 | eugene@magdesiev.ru |
| 20754826 | 250 | Add | Paypal | 6HT32264407443938 | 5/3/2017 0:20 | 05/03/2017 | eugene@magdesiev.ru |
| 20759274 | 350 | Add | Paypal | 1LG03248AE4814536 | 5/5/2017 0:25 | 05/05/2017 | eugene@magdesiev.ru |
| 20765258 | 350 | Add | Paypal | 3WR80549TK9708403 | 5/8/2017 10:54 | 05/08/2017 | eugene@magdesiev.ru |
| 20772902 | 350 | Add | Paypal | 8LS50167F5916502G | 5/11/2017 9:17 | 05/11/2017 | eugene@magdesiev.ru |
| 20775818 | 220 | Add | Paypal | 39U14313F45451810 | 5/12/2017 13:41 | 05/12/2017 | eugene@magdesiev.ru |
| 20780288 | 330 | Add | Paypal | 8W272643WU100580U | 5/15/2017 7:07 | 05/15/2017 | eugene@magdesiev.ru |
| 20784032 | 310 | Add | Paypal | 5Y846041PN4094609 | 5/17/2017 0:38 | 05/17/2017 | eugene@magdesiev.ru |
| 20786151 | 310 | Add | Paypal | 2EE439362W5151116 | 5/17/2017 21:16 | 05/17/2017 | eugene@magdesiev.ru |
| 20791926 | 450 | Add | Paypal | 2CN54363CT643935B | 5/21/2017 9:09 | 05/21/2017 | eugene@magdesiev.ru |
| 20798034 | 450 | Add | Paypal | 0SA06833GG523812J | 5/24/2017 7:03 | 05/24/2017 | eugene@magdesiev.ru |
| 20802054 | 350 | Add | Paypal | 1KR408225Y990404U | 5/26/2017 4:43 | 05/26/2017 | eugene@magdesiev.ru |
| 20806580 | 220 | Add | Paypal | 6VF95745DM612664K | 5/29/2017 8:11 | 05/29/2017 | eugene@magdesiev.ru |
| 20811651 | 110 | Add | Paypal | 35X20100R4243190P | 5/31/2017 4:48 | 05/31/2017 | eugene@magdesiev.ru |
| 20813343 | 510 | Add | Paypal | 17M540117X079252F | 6/1/2017 3:01 | 06/01/2017 | eugene@magdesiev.ru |
| 20818609 | 250 | Add | Paypal | 0HD055972C363125L | 6/4/2017 6:12 | 06/04/2017 | eugene@magdesiev.ru |
| 20822371 | 210 | Add | Paypal | 3YP661259J510642X | 6/6/2017 3:09 | 06/06/2017 | eugene@magdesiev.ru |
| 20825267 | 120 | Add | Paypal | 8PH80096AW379542F | 6/7/2017 2:45 | 06/07/2017 | eugene@magdesiev.ru |
| 20828022 | 310 | Add | Paypal | 6FN16410MH328520L | 6/8/2017 6:26 | 06/08/2017 | eugene@magdesiev.ru |
| 20831601 | 230 | Add | Paypal | 21J525588U9950055 | 6/10/2017 5:07 | 06/10/2017 | eugene@magdesiev.ru |
| 20833079 | 200 | Add | Paypal | 9Y948304608908138 | 6/11/2017 18:49 | 06/11/2017 | eugene@magdesiev.ru |
| 20836407 | 120 | Add | Paypal | 4BA38768GX022213G | 6/13/2017 5:04 | 06/13/2017 | eugene@magdesiev.ru |
| 20837735 | 270 | Add | Paypal | 80F21464D1069991W | 6/13/2017 18:33 | 06/13/2017 | eugene@magdesiev.ru |
| 20842724 | 250 | Add | Paypal | 9VH868552C962523L | 6/15/2017 15:44 | 06/15/2017 | eugene@magdesiev.ru |
| 20846587 | 370 | Add | Paypal | 6T3671074U444011U | 6/18/2017 9:45 | 06/18/2017 | eugene@magdesiev.ru |
| 20849860 | 320 | Add | Paypal | 41H18710U0193293Y | 6/20/2017 3:44 | 06/20/2017 | eugene@magdesiev.ru |
| 20854314 | 210 | Add | Paypal | 62V22144FV685611B | 6/22/2017 4:03 | 06/22/2017 | eugene@magdesiev.ru |
| 20857180 | 310 | Add | Paypal | 7DL16547G15238946 | 6/23/2017 8:45 | 06/23/2017 | eugene@magdesiev.ru |
| 20863373 | 145 | Add | Paypal | 89837865PA153664V | 6/26/2017 16:32 | 06/26/2017 | eugene@magdesiev.ru |
| 20865881 | 120 | Add | Paypal | 4KV91723GA448935J | 6/28/2017 3:36 | 06/28/2017 | eugene@magdesiev.ru |
| 20868334 | 160 | Add | Paypal | 9GU71383NF061334D | 6/29/2017 8:43 | 06/29/2017 | eugene@magdesiev.ru |
| 20869940 | 120 | Add | Paypal | 3R41515563134761E | 6/30/2017 7:20 | 06/30/2017 | eugene@magdesiev.ru |
| 20871519 | 145 | Add | Paypal | 6AP70696GG983364S | 7/1/2017 5:18 | 07/01/2017 | eugene@magdesiev.ru |
| 20872685 | 150 | Add | Paypal | 73V1999062868424G | 7/2/2017 7:08 | 07/02/2017 | eugene@magdesiev.ru |
| 20874162 | 180 | Add | Paypal | 7C191581MX921984R | 7/3/2017 3:53 | 07/03/2017 | eugene@magdesiev.ru |
| 20876803 | 100 | Add | Paypal | 82R97437J7410451P | 7/4/2017 4:26 | 07/04/2017 | eugene@magdesiev.ru |
| 20879891 | 250 | Add | Paypal | 9B356552KJ893670H | 7/5/2017 5:24 | 07/05/2017 | eugene@magdesiev.ru |
| 20882340 | 350 | Add | Paypal | 6DS342148K111572G | 7/6/2017 7:18 | 07/06/2017 | eugene@magdesiev.ru |
| 20883978 | 210 | Add | Paypal | 2JF02639VX674622C | 7/7/2017 5:05 | 07/07/2017 | eugene@magdesiev.ru |
| 20885570 | 220 | Add | Paypal | 63W92762AP734002D | 7/8/2017 7:04 | 07/08/2017 | eugene@magdesiev.ru |
| 20888852 | 270 | Add | Paypal | 0T417874Y4101782S | 7/10/2017 14:56 | 07/10/2017 | eugene@magdesiev.ru |
| 20891721 | 200 | Add | Paypal | 70H24793PS092580E | 7/11/2017 13:32 | 07/11/2017 | eugene@magdesiev.ru |
| 20895191 | 300 | Add | Paypal | 62P56006CF559164R | 7/13/2017 8:31 | 07/13/2017 | eugene@magdesiev.ru |
| 20898289 | 200 | Add | Paypal | 97J338506V101594C | 7/15/2017 9:51 | 07/15/2017 | eugene@magdesiev.ru |
| 20900565 | 200 | Add | Paypal | 9LP21434DG336133L | 7/17/2017 5:02 | 07/17/2017 | eugene@magdesiev.ru |
| 20902829 | 150 | Add | Paypal | 6M3698562J161203L | 7/18/2017 3:29 | 07/18/2017 | eugene@magdesiev.ru |
| 20905156 | 120 | Add | Paypal | 1FR40504GF848662G | 7/19/2017 3:26 | 07/19/2017 | eugene@magdesiev.ru |
| 20906580 | 220 | Add | Paypal | 4K0601973H7907503 | 7/19/2017 15:55 | 07/19/2017 | eugene@magdesiev.ru |
| 20909521 | 230 | Add | Paypal | 8JD87124600845607 | 7/21/2017 3:40 | 07/21/2017 | eugene@magdesiev.ru |
| 20911836 | 250 | Add | Paypal | 9RS63229MT1135912 | 7/22/2017 5:35 | 07/22/2017 | eugene@magdesiev.ru |
| 20914584 | 150 | Add | Paypal | 7EA82556PE263571B | 7/24/2017 4:51 | 07/24/2017 | eugene@magdesiev.ru |
| 20916929 | 250 | Add | Paypal | 9RX31549X0926135N | 7/25/2017 5:19 | 07/25/2017 | eugene@magdesiev.ru |
| 20920903 | 250 | Add | Paypal | 46904428UN606315Y | 7/27/2017 4:10 | 07/27/2017 | eugene@magdesiev.ru |
| 20922318 | 150 | Add | Paypal | 4F48826 3TA159434T | 7/27/2017 18:49 | 07/27/2017 | eugene@magdesiev.ru |
| 20924467 | 250 | Add | Paypal | 2JS81725FU54772 0Y | 7/29/2017 4:02 | 07/29/2017 | eugene@magdesiev.ru |
| 20926039 | 250 | Add | Paypal | 98T739859S8889903 | 7/30/2017 10:29 | 07/30/2017 | eugene@magdesiev.ru |
| 20928157 | 650 | Add | Paypal | 5LT980207H726780X | 7/31/2017 9:52 | 07/31/2017 | eugene@magdesiev.ru |
| 20938194 | 200 | Add | Paypal | 0NC33109H32455343 | 8/5/2017 7:05 | 08/05/2017 | eugene@magdesiev.ru |
| 20939384 | 200 | Add | Paypal | 703343188L5724324 | 8/6/2017 9:33 | 08/06/2017 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20941347 | 150 | Add | Paypal | 03W38806SA979443W | 8/7/2017 7:41 | 08/07/2017 | eugene@magdesiev.ru |
| 20944074 | 200 | Add | Paypal | 1LB76307TW0427244 | 8/8/2017 12:30 | 08/08/2017 | eugene@magdesiev.ru |
| 20945878 | 250 | Add | Paypal | 1KC12659B51210151 | 8/9/2017 8:54 | 08/09/2017 | eugene@magdesiev.ru |
| 20949076 | 150 | Add | Paypal | 2F857270B0276032Y | 8/11/2017 4:48 | 08/11/2017 | eugene@magdesiev.ru |
| 20949936 | 200 | Add | Paypal | 9KP098326X182212J | 8/11/2017 18:58 | 08/11/2017 | eugene@magdesiev.ru |
| 20952036 | 200 | Add | Paypal | 6TW55745DW8099329 | 8/13/2017 13:07 | 08/13/2017 | eugene@magdesiev.ru |
| 20956066 | 210 | Add | Paypal | 14K82727XC358735V | 8/15/2017 9:50 | 08/15/2017 | eugene@magdesiev.ru |
| 20958510 | 250 | Add | Paypal | 9H835203213169002 | 8/16/2017 13:52 | 08/16/2017 | eugene@magdesiev.ru |
| 20959451 | 200 | Add | Paypal | 18U78184R29176924 | 8/17/2017 4:43 | 08/17/2017 | eugene@magdesiev.ru |
| 20961973 | 250 | Add | Paypal | 7PK116895N179330L | 8/18/2017 11:32 | 08/18/2017 | eugene@magdesiev.ru |
| 20963613 | 200 | Add | Paypal | 50732424M16376447 | 8/19/2017 15:15 | 08/19/2017 | eugene@magdesiev.ru |
| 20964706 | 200 | Add | Paypal | 1EJ150994P2567449 | 8/20/2017 16:29 | 08/20/2017 | eugene@magdesiev.ru |
| 20973241 | 200 | Add | Paypal | 3E254408CX191804K | 8/23/2017 3:59 | 08/23/2017 | eugene@magdesiev.ru |
| 20975629 | 200 | Add | Paypal | 4FS67941AE021142Y | 8/24/2017 4:03 | 08/24/2017 | eugene@magdesiev.ru |
| 20977388 | 200 | Add | Paypal | 0327454152698754U | 8/25/2017 4:03 | 08/25/2017 | eugene@magdesiev.ru |
| 20979100 | 200 | Add | Paypal | 4BL08434LF921083Y | 8/26/2017 4:44 | 08/26/2017 | eugene@magdesiev.ru |
| 20980397 | 200 | Add | Paypal | 6LY794930N022301D | 8/27/2017 7:43 | 08/27/2017 | eugene@magdesiev.ru |
| 20981985 | 200 | Add | Paypal | 4X1647833W8099548 | 8/28/2017 5:55 | 08/28/2017 | eugene@magdesiev.ru |
| 20984171 | 200 | Add | Paypal | 9MA0146273857331X | 8/29/2017 4:16 | 08/29/2017 | eugene@magdesiev.ru |
| 20987303 | 200 | Add | Paypal | 0WD48799H4652411R | 8/30/2017 11:16 | 08/30/2017 | eugene@magdesiev.ru |
| 20989325 | 200 | Add | Paypal | 4BX18147EK094793M | 8/31/2017 9:09 | 08/31/2017 | eugene@magdesiev.ru |
| 20991106 | 200 | Add | Paypal | 3ML51414NM412754T | 9/1/2017 9:37 | 09/01/2017 | eugene@magdesiev.ru |
| 20993226 | 200 | Add | Paypal | 0K7386855R335501P | 9/3/2017 5:59 | 09/03/2017 | eugene@magdesiev.ru |
| 20995784 | 200 | Add | Paypal | 7CL28613303902828 | 9/4/2017 17:17 | 09/04/2017 | eugene@magdesiev.ru |
| 20997834 | 200 | Add | Paypal | 32R12071U7798400T | 9/5/2017 10:19 | 09/05/2017 | eugene@magdesiev.ru |
| 21003669 | 200 | Add | Paypal | 6D056324YX1953512 | 9/6/2017 10:53 | 09/06/2017 | eugene@magdesiev.ru |
| 21005543 | 160 | Add | Paypal | 7KK22144ES272583X | 9/7/2017 7:20 | 09/07/2017 | eugene@magdesiev.ru |
| 21007603 | 200 | Add | Paypal | 4VP047631F847935C | 9/8/2017 8:21 | 09/08/2017 | eugene@magdesiev.ru |
| 21008823 | 100 | Add | Paypal | 2BS40042G5426721U | 9/9/2017 7:54 | 09/09/2017 | eugene@magdesiev.ru |
| 21010239 | 250 | Add | Paypal | 6H408659MA9445028 | 9/10/2017 12:35 | 09/10/2017 | eugene@magdesiev.ru |
| 21014219 | 200 | Add | Paypal | 7LW78379W21187456 | 9/12/2017 5:06 | 09/12/2017 | eugene@magdesiev.ru |
| 21016981 | 1150 | Add | Paypal | 8M707323SL337681K | 9/13/2017 9:01 | 09/13/2017 | eugene@magdesiev.ru |
| 21031867 | 320 | Add | Paypal | 59Y52544UL818613M | 9/20/2017 16:57 | 09/20/2017 | eugene@magdesiev.ru |
| 21034385 | 200 | Add | Paypal | 8C853384XG440690T | 9/22/2017 3:38 | 09/22/2017 | eugene@magdesiev.ru |
| 21039290 | 370 | Add | Paypal | 9YY50136SH2040809 | 9/25/2017 8:37 | 09/25/2017 | eugene@magdesiev.ru |
| 21042803 | 350 | Add | Paypal | 06145435AP4568155 | 9/27/2017 4:09 | 09/27/2017 | eugene@magdesiev.ru |
| 21046597 | 150 | Add | Paypal | 762525305G4684614 | 9/28/2017 18:16 | 09/28/2017 | eugene@magdesiev.ru |
| 21048947 | 250 | Add | Paypal | 80V83192PA010132A | 9/30/2017 4:30 | 09/30/2017 | eugene@magdesiev.ru |
| 21052188 | 250 | Add | Paypal | 20U77196MA4929050V | 10/2/2017 7:04 | 10/02/2017 | eugene@magdesiev.ru |
| 21055094 | 270 | Add | Paypal | 0WE004792K518094T | 10/3/2017 8:30 | 10/03/2017 | eugene@magdesiev.ru |
| 21059794 | 200 | Add | Paypal | 17E42921RG543150E | 10/4/2017 9:19 | 10/04/2017 | eugene@magdesiev.ru |
| 21063957 | 250 | Add | Paypal | 13F186364P694435K | 10/5/2017 8:20 | 10/05/2017 | eugene@magdesiev.ru |
| 21068775 | 250 | Add | Paypal | 8WK09283BB7075256 | 10/7/2017 4:32 | 10/07/2017 | eugene@magdesiev.ru |
| 21071042 | 250 | Add | Paypal | 627311200U909403P | 10/8/2017 17:33 | 10/08/2017 | eugene@magdesiev.ru |
| 21074705 | 170 | Add | Paypal | 01C820171C9269937 | 10/10/2017 3:58 | 10/10/2017 | eugene@magdesiev.ru |
| 21078239 | 280 | Add | Paypal | 2G75445336258141V | 10/11/2017 9:57 | 10/11/2017 | eugene@magdesiev.ru |
| 21080609 | 400 | Add | Paypal | 3GS894577D5953831 | 10/12/2017 8:55 | 10/12/2017 | eugene@magdesiev.ru |
| 21083321 | 2250 | Add | Paypal | 04V14283JB491611E | 10/13/2017 10:36 | 10/13/2017 | eugene@magdesiev.ru |
| 21121208 | 200 | Add | Paypal | 3LP524156U132050G | 10/26/2017 2:54 | 10/26/2017 | eugene@magdesiev.ru |
| 21124255 | 150 | Add | Paypal | 1X255786288760257 | 10/27/2017 4:27 | 10/27/2017 | eugene@magdesiev.ru |
| 21125175 | 950 | Add | Paypal | 2LC81293C5927923L | 10/27/2017 9:57 | 10/27/2017 | eugene@magdesiev.ru |
| 21142438 | 530 | Add | Paypal | 2J926436A5649414M | 11/2/2017 6:53 | 11/02/2017 | eugene@magdesiev.ru |
| 21147679 | 200 | Add | Paypal | 2VD93151FL512301S | 11/5/2017 3:58 | 11/05/2017 | eugene@magdesiev.ru |
| 21154380 | 200 | Add | Paypal | 4A989754175628922W | 11/8/2017 5:05 | 11/08/2017 | eugene@magdesiev.ru |
| 21157324 | 700 | Add | Paypal | 3WJ26919B8529930J | 11/9/2017 5:21 | 11/09/2017 | eugene@magdesiev.ru |
| 21166769 | 500 | Add | Paypal | 0WF71204DM3502704 | 11/13/2017 6:21 | 11/13/2017 | eugene@magdesiev.ru |
| 21174689 | 500 | Add | Paypal | 0GA87132FT031061B | 11/15/2017 8:56 | 11/15/2017 | eugene@magdesiev.ru |
| 21179191 | 400 | Add | Paypal | 0AP214955X051860B | 11/17/2017 15:49 | 11/17/2017 | eugene@magdesiev.ru |
| 21183839 | 400 | Add | Paypal | 70S044666B574711P | 11/20/2017 14:32 | 11/20/2017 | eugene@magdesiev.ru |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21189937 | 500 | Add | | Paypal | 5WB177616L316043P | 11/23/2017 4:58 | 11/23/2017 | eugene@magdesiev.ru |
| 21194930 | 420 | Add | | Paypal | 1XF32101CP135951H | 11/26/2017 8:27 | 11/26/2017 | eugene@magdesiev.ru |
| 21199531 | 200 | Add | | Paypal | 6XM18571BH6640533 | 11/28/2017 8:42 | 11/28/2017 | eugene@magdesiev.ru |
| 21203768 | 400 | Add | | Paypal | 0DR65818XY955901P | 11/29/2017 7:57 | 11/29/2017 | eugene@magdesiev.ru |
| 21209058 | 500 | Add | | Paypal | 42M68034E4188910C | 12/1/2017 9:12 | 12/01/2017 | eugene@magdesiev.ru |
| 21214323 | 500 | Add | | Paypal | 8WS66260DG707532B | 12/4/2017 6:38 | 12/04/2017 | eugene@magdesiev.ru |
| 21219039 | 400 | Add | | Paypal | 6WK727429R553111W | 12/6/2017 8:15 | 12/06/2017 | eugene@magdesiev.ru |
| 21224606 | 500 | Add | | Paypal | 3V088190WD192681D | 12/8/2017 5:22 | 12/08/2017 | eugene@magdesiev.ru |
| 21229911 | 200 | Add | | Paypal | 42N820677A229031M | 12/11/2017 7:46 | 12/11/2017 | eugene@magdesiev.ru |
| 21230694 | 1150 | Add | | Paypal | 5UU72315UJ209924J | 12/11/2017 15:26 | 12/11/2017 | eugene@magdesiev.ru |
| 21243006 | 300 | Add | | Paypal | 3E442776CM572802C | 12/17/2017 21:56 | 12/17/2017 | eugene@magdesiev.ru |
| 21249260 | 1200 | Add | | Paypal | 63E50821DC528403K | 12/20/2017 7:34 | 12/20/2017 | eugene@magdesiev.ru |
| 21256068 | 250 | Add | | Paypal | 3LN85065XY069502E | 12/24/2017 13:41 | 12/24/2017 | eugene@magdesiev.ru |
| 21264326 | 250 | Add | | Paypal | 1PM99583M38096517 | 12/27/2017 15:45 | 12/27/2017 | eugene@magdesiev.ru |
| 21269382 | 350 | Add | | Paypal | 81E81815LF6098006 | 12/30/2017 17:35 | 12/30/2017 | eugene@magdesiev.ru |
| 21274744 | 250 | Add | | Paypal | 6JG2990469198980W | 1/2/2018 20:32 | 01/02/2018 | eugene@magdesiev.ru |
| 21280667 | 310 | Add | | Paypal | 1GX459806A944404G | 1/5/2018 7:44 | 01/05/2018 | eugene@magdesiev.ru |
| 21282799 | 315 | Add | | Paypal | 1PJ44650VA500521V | 1/6/2018 14:35 | 01/06/2018 | eugene@magdesiev.ru |
| 21288169 | 250 | Add | | Paypal | 6B583833LH858182J | 1/9/2018 5:56 | 01/09/2018 | eugene@magdesiev.ru |
| 21291053 | 350 | Add | | Paypal | 3W359768VD402300A | 1/10/2018 7:33 | 01/10/2018 | eugene@magdesiev.ru |
| 21296880 | 1450 | Add | | Paypal | 3KT80096N6339301N | 1/13/2018 6:13 | 01/13/2018 | eugene@magdesiev.ru |
| 21301070 | 1250 | Add | | Paypal | 7CL46685NC787174R | 1/15/2018 8:35 | 01/15/2018 | eugene@magdesiev.ru |
| 21337290 | 1000 | Add | | Paypal | 7K890980519714817 | 1/31/2018 11:50 | 01/31/2018 | eugene@magdesiev.ru |
| 21342814 | 750 | Add | | Paypal | 6CX92314D45720617 | 2/2/2018 11:00 | 02/02/2018 | eugene@magdesiev.ru |
| 21352844 | 850 | Add | | Paypal | 4ER30226XT898650U | 2/7/2018 10:03 | 02/07/2018 | eugene@magdesiev.ru |
| 21359707 | 750 | Add | | Paypal | 3K458790VV628610P | 2/11/2018 12:55 | 02/11/2018 | eugene@magdesiev.ru |
| 21362218 | 1350 | Add | | Paypal | 7MF489443D187663K | 2/12/2018 11:40 | 02/12/2018 | eugene@magdesiev.ru |
| 21371528 | 550 | Add | | Paypal | 1S008423HJ668341X | 2/17/2018 8:45 | 02/17/2018 | eugene@magdesiev.ru |
| 21383301 | 350 | Add | | Paypal | 89694803HY283851N | 2/23/2018 13:01 | 02/23/2018 | eugene@magdesiev.ru |
| 21393488 | 1350 | Add | | Paypal | 6YT196054R9383454 | 2/28/2018 13:06 | 02/28/2018 | eugene@magdesiev.ru |
| 21399145 | 500 | Add | | Paypal | 6JH48742V9489471A | 3/3/2018 6:35 | 03/03/2018 | eugene@magdesiev.ru |
| 21414500 | 455 | Add | | Paypal | 8JG39481Y6058900W | 3/11/2018 11:27 | 03/11/2018 | eugene@magdesiev.ru |
| 21419426 | 420 | Add | | Paypal | 5UP66587A9406134W | 3/13/2018 17:35 | 03/13/2018 | eugene@magdesiev.ru |
| 21423296 | 1100 | Add | | Paypal | 8KN31111XX161942A | 3/15/2018 10:08 | 03/15/2018 | eugene@magdesiev.ru |
| 21434142 | 450 | Add | | Paypal | 3FB31562XV693214M | 3/21/2018 7:02 | 03/21/2018 | eugene@magdesiev.ru |
| 21436521 | 350 | Add | | Paypal | 1FF002156A869192X | 3/22/2018 11:01 | 03/22/2018 | eugene@magdesiev.ru |
| 21440459 | 450 | Add | | Paypal | 1CH84549R8703381T | 3/25/2018 13:11 | 03/25/2018 | eugene@magdesiev.ru |
| 21450353 | 250 | Add | | Paypal | 212522141B800612X | 3/30/2018 7:30 | 03/30/2018 | eugene@magdesiev.ru |
| 21451605 | 250 | Add | | Paypal | 38X76157HT785303L | 3/31/2018 5:51 | 03/31/2018 | eugene@magdesiev.ru |
| 21453180 | 720 | Add | | Paypal | 37056981XW494070R | 4/1/2018 16:09 | 04/01/2018 | eugene@magdesiev.ru |
| 21462623 | 450 | Add | | Paypal | 3YU05809YL7548715 | 4/4/2018 17:00 | 04/04/2018 | eugene@magdesiev.ru |
| 21472780 | 450 | Add | | Paypal | 2GP53114PD582281A | 4/8/2018 16:43 | 04/08/2018 | eugene@magdesiev.ru |
| 21482161 | 250 | Add | | Paypal | 7G645061SV757024H | 4/11/2018 4:44 | 04/11/2018 | eugene@magdesiev.ru |
| 21488343 | 250 | Add | | Paypal | 3JA01571E9333551D | 4/12/2018 17:11 | 04/12/2018 | eugene@magdesiev.ru |
| 21490691 | 950 | Add | | Paypal | 0NL46611TU348864P | 4/13/2018 9:14 | 04/13/2018 | eugene@magdesiev.ru |
| 21509903 | 450 | Add | | Paypal | 5NY307279W134540S | 4/18/2018 15:50 | 04/18/2018 | eugene@magdesiev.ru |
| 21514339 | 455 | Add | | Paypal | 9XN771032H4166444 | 4/20/2018 7:39 | 04/20/2018 | eugene@magdesiev.ru |
| 21517524 | 350 | Add | | Paypal | 29A02451BV614913C | 4/22/2018 11:35 | 04/22/2018 | eugene@magdesiev.ru |
| 21519825 | 1000 | Add | | Paypal | 7A084174P9085190M | 4/23/2018 12:59 | 04/23/2018 | eugene@magdesiev.ru |
| 21535954 | 450 | Add | | Paypal | 9FN69077N3244230R | 5/1/2018 4:12 | 05/01/2018 | eugene@magdesiev.ru |
| 21545667 | 250 | Add | | Paypal | 7G752326YK418643W | 5/5/2018 5:47 | 05/05/2018 | eugene@magdesiev.ru |
| 21547273 | 200 | Add | | Paypal | 74676582VM6476054 | 5/6/2018 20:03 | 05/06/2018 | eugene@magdesiev.ru |
| 21554063 | 300 | Add | | Paypal | 49KS1760NV3764057 | 5/9/2018 10:39 | 05/09/2018 | eugene@magdesiev.ru |
| 21555876 | 200 | Add | | Paypal | 1B878611MX8184729 | 5/10/2018 10:10 | 05/10/2018 | eugene@magdesiev.ru |
| 21559239 | 350 | Add | | Paypal | 53F00360KF481252V | 5/12/2018 10:07 | 05/12/2018 | eugene@magdesiev.ru |
| 21564482 | 350 | Add | | Paypal | 8F308980PR104372D | 5/15/2018 8:43 | 05/15/2018 | eugene@magdesiev.ru |
| 21569552 | 400 | Add | | Paypal | 4.87168E+16 | 5/16/2018 20:28 | 05/16/2018 | eugene@magdesiev.ru |
| 21573956 | 300 | Add | | Paypal | 8PM41162PJ605043P | 5/19/2018 10:23 | 05/19/2018 | eugene@magdesiev.ru |
| 21579458 | 550 | Add | | Paypal | 7X140300D3664413C | 5/22/2018 8:05 | 05/22/2018 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21583858 | 750 | Add | Paypal | 1YL69309RB497402W | 5/24/2018 5:59 | 05/24/2018 | eugene@magdesiev.ru |
| 21589376 | 350 | Add | Paypal | 253749450L451230H | 5/28/2018 3:06 | 05/28/2018 | eugene@magdesiev.ru |
| 21595471 | 200 | Add | Paypal | 4B998985YM537720E | 5/31/2018 3:34 | 05/31/2018 | eugene@magdesiev.ru |
| 21596675 | 450 | Add | Paypal | 21R09962GW5266716 | 5/31/2018 18:20 | 05/31/2018 | eugene@magdesiev.ru |
| 21602562 | 450 | Add | Paypal | 4VW671822C101460B | 6/4/2018 4:40 | 06/04/2018 | eugene@magdesiev.ru |
| 21607642 | 200 | Add | Paypal | 4UW836001T530113V | 6/6/2018 8:19 | 06/06/2018 | eugene@magdesiev.ru |
| 21611589 | 250 | Add | Paypal | 4RJ12145HF743210C | 6/8/2018 4:03 | 06/08/2018 | eugene@magdesiev.ru |
| 21613659 | 450 | Add | Paypal | 84262643TL194643F | 6/9/2018 8:09 | 06/09/2018 | eugene@magdesiev.ru |
| 21614843 | 850 | Add | Paypal | 87F68777930969511 | 6/10/2018 9:27 | 06/10/2018 | eugene@magdesiev.ru |
| 21627392 | 450 | Add | Paypal | 9MU557282G3066044 | 6/17/2018 6:54 | 06/17/2018 | eugene@magdesiev.ru |
| 21630650 | 400 | Add | Paypal | 41T75952K3266003U | 6/19/2018 5:28 | 06/19/2018 | eugene@magdesiev.ru |
| 21636012 | 450 | Add | Paypal | 4JF59732736788824 | 6/21/2018 16:37 | 06/21/2018 | eugene@magdesiev.ru |
| 21641447 | 110 | Add | Paypal | 5HN4230373377162H | 6/25/2018 6:05 | 06/25/2018 | eugene@magdesiev.ru |
| 21644124 | 200 | Add | Paypal | 2R984278856824455 | 6/26/2018 10:40 | 06/26/2018 | eugene@magdesiev.ru |
| 21645827 | 200 | Add | Paypal | 0P3410339P9030254 | 6/27/2018 8:39 | 06/27/2018 | eugene@magdesiev.ru |
| 21647027 | 130 | Add | Paypal | 4M902164FB009115H | 6/28/2018 4:11 | 06/28/2018 | eugene@magdesiev.ru |
| 21651480 | 100 | Add | Paypal | 59L18822H7985972G | 6/29/2018 7:42 | 06/29/2018 | eugene@magdesiev.ru |
| 21652574 | 40 | Add | Paypal | 99J49545L9566331K | 6/30/2018 5:26 | 06/30/2018 | eugene@magdesiev.ru |
| 21653863 | 450 | Add | Paypal | 7X972700KB829572R | 7/1/2018 15:32 | 07/01/2018 | eugene@magdesiev.ru |
| 21660800 | 200 | Add | Paypal | 8WW56648T4167444S | 7/4/2018 2:56 | 07/04/2018 | eugene@magdesiev.ru |
| 21662738 | 100 | Add | Paypal | 9EJ78617VN4502625 | 7/5/2018 3:06 | 07/05/2018 | eugene@magdesiev.ru |
| 21663517 | 120 | Add | Paypal | 85U95100RJ773461J | 7/5/2018 8:21 | 07/05/2018 | eugene@magdesiev.ru |
| 21667817 | 200 | Add | Paypal | 26T45248WK085710A | 7/7/2018 4:38 | 07/07/2018 | eugene@magdesiev.ru |
| 21669198 | 200 | Add | Paypal | 6PS78213D9995820U | 7/8/2018 9:44 | 07/08/2018 | eugene@magdesiev.ru |
| 21671230 | 200 | Add | Paypal | 05493019AG758344B | 7/9/2018 9:17 | 07/09/2018 | eugene@magdesiev.ru |
| 21673723 | 50 | Add | Paypal | 87K11399FN917310L | 7/10/2018 3:47 | 07/10/2018 | eugene@magdesiev.ru |
| 21674352 | 100 | Add | Paypal | 9M3256180G141303F | 7/10/2018 5:48 | 07/10/2018 | eugene@magdesiev.ru |
| 21675200 | 100 | Add | Paypal | 4DE271132J933683H | 7/10/2018 16:02 | 07/10/2018 | eugene@magdesiev.ru |
| 21676641 | 100 | Add | Paypal | 2C519044LN9262252 | 7/11/2018 9:18 | 07/11/2018 | eugene@magdesiev.ru |
| 21676992 | 320 | Add | Paypal | 52D39083PE8556834 | 7/11/2018 16:25 | 07/11/2018 | eugene@magdesiev.ru |
| 21683990 | 350 | Add | Paypal | 6D9432491J0125634 | 7/14/2018 8:11 | 07/14/2018 | eugene@magdesiev.ru |
| 21688632 | 330 | Add | Paypal | 8T246008HL201420K | 7/16/2018 17:31 | 07/16/2018 | eugene@magdesiev.ru |
| 21693547 | 200 | Add | Paypal | 43453338P02225305 | 7/18/2018 4:34 | 07/18/2018 | eugene@magdesiev.ru |
| 21697377 | 250 | Add | Paypal | 8RM851573E956030V | 7/19/2018 16:56 | 07/19/2018 | eugene@magdesiev.ru |
| 21701354 | 220 | Add | Paypal | 44Y96083DC669613P | 7/21/2018 5:12 | 07/21/2018 | eugene@magdesiev.ru |
| 21702737 | 250 | Add | Paypal | 23M01451X4538381C | 7/22/2018 5:09 | 07/22/2018 | eugene@magdesiev.ru |
| 21708677 | 250 | Add | Paypal | 9A8027480V7749317 | 7/24/2018 11:48 | 07/24/2018 | eugene@magdesiev.ru |
| 21710690 | 200 | Add | Paypal | 4DA37378F5163694G | 7/25/2018 14:10 | 07/25/2018 | eugene@magdesiev.ru |
| 21712796 | 170 | Add | Paypal | 3M0813139R6255018 | 7/26/2018 17:00 | 07/26/2018 | eugene@magdesiev.ru |
| 21714876 | 50 | Add | Paypal | 40925644HG115271P | 7/27/2018 17:08 | 07/27/2018 | eugene@magdesiev.ru |
| 21717519 | 200 | Add | Paypal | 5AD24490X54223421 | 7/29/2018 11:33 | 07/29/2018 | eugene@magdesiev.ru |
| 21719571 | 250 | Add | Paypal | 52F740224H650300F | 7/30/2018 8:15 | 07/30/2018 | eugene@magdesiev.ru |
| 21724766 | 250 | Add | Paypal | 20G259254U819501J | 8/1/2018 12:33 | 08/01/2018 | eugene@magdesiev.ru |
| 21726725 | 250 | Add | Paypal | 3AH479779E026494N | 8/2/2018 18:41 | 08/02/2018 | eugene@magdesiev.ru |
| 21729899 | 200 | Add | Paypal | 8LA09871DW789334U | 8/4/2018 16:51 | 08/04/2018 | eugene@magdesiev.ru |
| 21730371 | 200 | Add | Paypal | 18N06109GY4959133 | 8/5/2018 6:01 | 08/05/2018 | eugene@magdesiev.ru |
| 21733658 | 150 | Add | Paypal | 9AS09045E63562456 | 8/7/2018 4:25 | 08/07/2018 | eugene@magdesiev.ru |
| 21735561 | 150 | Add | Paypal | 7EG66373Y69946014 | 8/8/2018 4:14 | 08/08/2018 | eugene@magdesiev.ru |
| 21737146 | 200 | Add | Paypal | 5Y000757CA127525T | 8/9/2018 3:10 | 08/09/2018 | eugene@magdesiev.ru |
| 21739012 | 200 | Add | Paypal | 5AN27237TG657394F | 8/10/2018 4:46 | 08/10/2018 | eugene@magdesiev.ru |
| 21740561 | 500 | Add | Paypal | 54609357WV044781D | 8/11/2018 7:29 | 08/11/2018 | eugene@magdesiev.ru |
| 21742987 | 500 | Add | Paypal | 3NH31130VX735512S | 8/13/2018 6:52 | 08/13/2018 | eugene@magdesiev.ru |
| 21752676 | 250 | Add | Paypal | 0JR6957BJ8433932F | 8/18/2018 2:28 | 08/18/2018 | eugene@magdesiev.ru |
| 21754296 | 250 | Add | Paypal | 2NE13108RS658373V | 8/19/2018 15:50 | 08/19/2018 | eugene@magdesiev.ru |
| 21755620 | 200 | Add | Paypal | 6FH61974HF220794B | 8/20/2018 9:49 | 08/20/2018 | eugene@magdesiev.ru |
| 21757914 | 250 | Add | Paypal | 741393005G645442J | 8/21/2018 17:46 | 08/21/2018 | eugene@magdesiev.ru |
| 21764557 | 100 | Add | Paypal | 8HU75320UV1977542 | 8/24/2018 8:26 | 08/24/2018 | eugene@magdesiev.ru |
| 21766681 | 250 | Add | Paypal | 9CK53228EA9676123 | 8/25/2018 10:03 | 08/25/2018 | eugene@magdesiev.ru |
| 21768610 | 120 | Add | Paypal | 4GG15375WJ3455441 | 8/26/2018 11:25 | 08/26/2018 | eugene@magdesiev.ru |

| 21771334 | 250 | Add | Paypal | 7BD8221261071632X | 8/27/2018 16:49 | 08/27/2018 | eugene@magdesiev.ru |
|---|---|---|---|---|---|---|---|
| 21773359 | 250 | Add | Paypal | 0P911927CG1624334 | 8/28/2018 11:39 | 08/28/2018 | eugene@magdesiev.ru |
| 21776487 | 250 | Add | Paypal | 2WU57780WP131291P | 8/30/2018 4:47 | 08/30/2018 | eugene@magdesiev.ru |
| 21778666 | 120 | Add | Paypal | 2GJ997495V5544900 | 8/31/2018 8:28 | 08/31/2018 | eugene@magdesiev.ru |
| 21779752 | 500 | Add | Paypal | 19994232N3993473M | 9/1/2018 5:06 | 09/01/2018 | eugene@magdesiev.ru |
| 21782883 | 350 | Add | Paypal | 38K85277AN437300C | 9/3/2018 5:44 | 09/03/2018 | eugene@magdesiev.ru |
| 21786357 | 250 | Add | Paypal | 33A98258D90754343 | 9/4/2018 18:42 | 09/04/2018 | eugene@magdesiev.ru |
| 21791877 | 260 | Add | Paypal | 0E9805277V5489007 | 9/6/2018 6:29 | 09/06/2018 | eugene@magdesiev.ru |
| 21796125 | 300 | Add | Paypal | 85C7908053108904V | 9/9/2018 5:52 | 09/09/2018 | eugene@magdesiev.ru |
| 21802001 | 300 | Add | Paypal | 1JV65694K1269735M | 9/11/2018 9:47 | 09/11/2018 | eugene@magdesiev.ru |
| 21803589 | 200 | Add | Paypal | 24N675399C170145C | 9/12/2018 5:51 | 09/12/2018 | eugene@magdesiev.ru |
| 21806643 | 300 | Add | Paypal | 69484053VF4049156 | 9/13/2018 11:36 | 09/13/2018 | eugene@magdesiev.ru |
| 21811370 | 300 | Add | Paypal | 7V711737MR4518528 | 9/14/2018 12:03 | 09/14/2018 | eugene@magdesiev.ru |
| 21814422 | 450 | Add | Paypal | 4U0491554T297251U | 9/16/2018 13:39 | 09/16/2018 | eugene@magdesiev.ru |
| 21819420 | 350 | Add | Paypal | 72M77411JC0645356 | 9/19/2018 4:03 | 09/19/2018 | eugene@magdesiev.ru |
| 21822060 | 400 | Add | Paypal | 58034574B73139136 | 9/20/2018 11:21 | 09/20/2018 | eugene@magdesiev.ru |
| 21825624 | 210 | Add | Paypal | 79427241L8333532M | 9/23/2018 5:55 | 09/23/2018 | eugene@magdesiev.ru |
| 21827375 | 350 | Add | Paypal | 1XE74601LN7749309 | 9/24/2018 6:53 | 09/24/2018 | eugene@magdesiev.ru |
| 21830050 | 180 | Add | Paypal | 8TX887123N943702Y | 9/25/2018 16:57 | 09/25/2018 | eugene@magdesiev.ru |
| 21832434 | 120 | Add | Paypal | 0AT12697JL383735P | 9/27/2018 4:22 | 09/27/2018 | eugene@magdesiev.ru |
| 21834482 | 200 | Add | Paypal | 6ML24163CY8930813 | 9/28/2018 5:13 | 09/28/2018 | eugene@magdesiev.ru |
| 21836723 | 200 | Add | Paypal | 7HD294152D840610T | 9/29/2018 16:31 | 09/29/2018 | eugene@magdesiev.ru |
| 21838494 | 250 | Add | Paypal | 5E525436C5380780F | 10/1/2018 3:56 | 10/01/2018 | eugene@magdesiev.ru |
| 21839425 | 350 | Add | Paypal | 9N662591GD132542C | 10/1/2018 9:52 | 10/01/2018 | eugene@magdesiev.ru |
| 21843524 | 300 | Add | Paypal | 0UU510570N082390C | 10/3/2018 9:58 | 10/03/2018 | eugene@magdesiev.ru |
| 21846756 | 200 | Add | Paypal | 7366021095258960U | 10/5/2018 6:09 | 10/05/2018 | eugene@magdesiev.ru |
| 21848279 | 350 | Add | Paypal | 63V081333J2762710 | 10/6/2018 6:50 | 10/06/2018 | eugene@magdesiev.ru |
| 21849499 | 150 | Add | Paypal | 5VK01500KK165564B | 10/7/2018 16:17 | 10/07/2018 | eugene@magdesiev.ru |
| 21851066 | 150 | Add | Paypal | 4Y704247VU030240T | 10/8/2018 9:02 | 10/08/2018 | eugene@magdesiev.ru |
| 21853707 | 450 | Add | Paypal | 2C031909K3361607 | 10/9/2018 16:34 | 10/09/2018 | eugene@magdesiev.ru |
| 21855797 | 350 | Add | Paypal | 3XK14598UD680930M | 10/10/2018 17:08 | 10/10/2018 | eugene@magdesiev.ru |
| 21858355 | 50 | Add | Paypal | 32R37862DG2639536 | 10/12/2018 5:12 | 10/12/2018 | eugene@magdesiev.ru |
| 21859710 | 1000 | Add | Paypal | 69H823333S7255254 | 10/13/2018 6:56 | 10/13/2018 | eugene@magdesiev.ru |
| 21868269 | 200 | Add | Paypal | 0S448529N0700292R | 10/18/2018 6:33 | 10/18/2018 | eugene@magdesiev.ru |
| 21871122 | 400 | Add | Paypal | 0PK62940W0000773C | 10/19/2018 16:47 | 10/19/2018 | eugene@magdesiev.ru |
| 21874849 | 350 | Add | Paypal | 59V83593DK535084F | 10/22/2018 4:42 | 10/22/2018 | eugene@magdesiev.ru |
| 21879892 | 100 | Add | Paypal | 80H77339XU475615B | 10/24/2018 4:58 | 10/24/2018 | eugene@magdesiev.ru |
| 21880963 | 100 | Add | Paypal | 3RS86960C6354582L | 10/24/2018 16:58 | 10/24/2018 | eugene@magdesiev.ru |
| 21882533 | 60 | Add | Paypal | 37S63671LS544630G | 10/25/2018 11:14 | 10/25/2018 | eugene@magdesiev.ru |
| 21883675 | 450 | Add | Paypal | 1MX27122V6854973M | 10/26/2018 5:07 | 10/26/2018 | eugene@magdesiev.ru |
| 21886467 | 60 | Add | Paypal | 7AU967613N9162034 | 10/28/2018 12:46 | 10/28/2018 | eugene@magdesiev.ru |
| 21888297 | 200 | Add | Paypal | 6YT46348YM306070P | 10/29/2018 18:01 | 10/29/2018 | eugene@magdesiev.ru |
| 21889337 | 1050 | Add | Paypal | 45S651244W793592P | 10/30/2018 6:51 | 10/30/2018 | eugene@magdesiev.ru |
| 21892421 | 2000 | Add | Paypal | 7HG6498513045611F | 10/31/2018 14:35 | 10/31/2018 | eugene@magdesiev.ru |
| 21913195 | 1600 | Add | Paypal | 9XP83377JF814281D | 11/13/2018 4:32 | 11/13/2018 | eugene@magdesiev.ru |
| 21928699 | 1000 | Add | Paypal | 20N39436WL737035V | 11/22/2018 8:36 | 11/22/2018 | eugene@magdesiev.ru |
| 21939129 | 1000 | Add | Paypal | 47991371A2436303P | 11/29/2018 5:46 | 11/29/2018 | eugene@magdesiev.ru |
| 21952792 | 1000 | Add | Paypal | 7T511799JA887125U | 12/7/2018 10:49 | 12/07/2018 | eugene@magdesiev.ru |
| 21964385 | 2000 | Add | Paypal | 7.10438E+16 | 12/13/2018 15:08 | 12/13/2018 | eugene@magdesiev.ru |
| 21986663 | 120 | Add | Paypal | 5EX81480Y9343813G | 12/25/2018 9:25 | 12/25/2018 | eugene@magdesiev.ru |
| 21988191 | 120 | Add | Paypal | 9UH17191LW167291Y | 12/26/2018 8:11 | 12/26/2018 | eugene@magdesiev.ru |
| 21989421 | 150 | Add | Paypal | 6N0461225K859914J | 12/27/2018 5:19 | 12/27/2018 | eugene@magdesiev.ru |
| 21989500 | 500 | Add | Paypal | 4P438178F07840200 | 12/27/2018 6:07 | 12/27/2018 | eugene@magdesiev.ru |
| 21993401 | 1200 | Add | Paypal | 5PK02414K8307743A | 12/30/2018 9:38 | 12/30/2018 | eugene@magdesiev.ru |
| 22019883 | 220 | Add | Paypal | 6KN71714FM334942U | 1/9/2019 8:09 | 01/09/2019 | eugene@magdesiev.ru |
| 22024997 | 250 | Add | Paypal | 1HY36022YY007224N | 1/11/2019 4:15 | 01/11/2019 | eugene@magdesiev.ru |
| 22027306 | 250 | Add | Paypal | 5T000677ES8275211 | 1/12/2019 5:06 | 01/12/2019 | eugene@magdesiev.ru |
| 22028864 | 250 | Add | Paypal | 3VG4118758150980L | 1/13/2019 9:40 | 01/13/2019 | eugene@magdesiev.ru |
| 22030393 | 500 | Add | Paypal | 72U1031877406170F | 1/14/2019 3:41 | 01/14/2019 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22035050 | 350 | Add | | Paypal | 2UH33397L1145651F | 1/15/2019 6:11 | 01/15/2019 | eugene@magdesiev.ru |
| 22042054 | 140 | Add | | Paypal | 3H16393527627123C | 1/17/2019 12:58 | 01/17/2019 | eugene@magdesiev.ru |
| 22043601 | 250 | Add | | Paypal | 1UJ14447V7649563F | 1/18/2019 4:02 | 01/18/2019 | eugene@magdesiev.ru |
| 22048209 | 300 | Add | | Paypal | 26X81178X14903631 | 1/20/2019 9:25 | 01/20/2019 | eugene@magdesiev.ru |
| 22050554 | 250 | Add | | Paypal | 13S06712424052609 | 1/21/2019 4:56 | 01/21/2019 | eugene@magdesiev.ru |
| 22054095 | 300 | Add | | Paypal | 5T007668T0269690K | 1/22/2019 4:22 | 01/22/2019 | eugene@magdesiev.ru |
| 22056643 | 300 | Add | | Paypal | 05X77625818338618 | 1/23/2019 8:02 | 01/23/2019 | eugene@magdesiev.ru |
| 22061563 | 450 | Add | | Paypal | 3SB29333PE593051S | 1/25/2019 9:30 | 01/25/2019 | eugene@magdesiev.ru |
| 22065360 | 250 | Add | | Paypal | 5HH21470YS031901G | 1/27/2019 11:41 | 01/27/2019 | eugene@magdesiev.ru |
| 22068619 | 550 | Add | | Paypal | 3W6803274928736Z4 | 1/28/2019 16:07 | 01/28/2019 | eugene@magdesiev.ru |
| 22075185 | 2000 | Add | | Paypal | 6PN03132K1766603E | 1/31/2019 7:31 | 01/31/2019 | eugene@magdesiev.ru |
| 22088915 | 800 | Add | | Paypal | 27K30049GE745633W | 2/7/2019 8:24 | 02/07/2019 | eugene@magdesiev.ru |
| 22100471 | 600 | Add | | Paypal | 9AA46047TW3582113 | 2/14/2019 16:05 | 02/14/2019 | eugene@magdesiev.ru |
| 22106815 | 550 | Add | | Paypal | 3V27094423494794A | 2/18/2019 8:40 | 02/18/2019 | eugene@magdesiev.ru |
| 22110846 | 250 | Add | | Paypal | 7F418563MD876024B | 2/20/2019 6:50 | 02/20/2019 | eugene@magdesiev.ru |
| 22113431 | 300 | Add | | Paypal | 84U30656XH4469743 | 2/21/2019 16:49 | 02/21/2019 | eugene@magdesiev.ru |
| 22114570 | 250 | Add | | Paypal | 6P6438972T901014K | 2/22/2019 6:19 | 02/22/2019 | eugene@magdesiev.ru |
| 22119918 | 110 | Add | | Paypal | 33444636R0784754U | 2/25/2019 4:28 | 02/25/2019 | eugene@magdesiev.ru |
| 22122358 | 150 | Add | | Paypal | 0EY46197N8751023B | 2/26/2019 2:03 | 02/26/2019 | eugene@magdesiev.ru |
| 22125636 | 80 | Add | | Paypal | 1GD31292F7361400S | 2/27/2019 4:39 | 02/27/2019 | eugene@magdesiev.ru |
| 22126502 | 980 | Add | | Paypal | 5RT50155KC9603805 | 2/27/2019 15:26 | 02/27/2019 | eugene@magdesiev.ru |
| 22140182 | 250 | Add | | Paypal | 30L49076SS891840M | 3/3/2019 16:21 | 03/03/2019 | eugene@magdesiev.ru |
| 22154752 | 500 | Add | | Paypal | 53M96193WH064273M | 3/6/2019 16:21 | 03/06/2019 | eugene@magdesiev.ru |
| 22173564 | 300 | Add | | Paypal | 5UC57703SC543735S | 3/8/2019 9:29 | 03/08/2019 | eugene@magdesiev.ru |
| 22175048 | 200 | Add | | Paypal | 0MW37081LX1969833 | 3/9/2019 7:12 | 03/09/2019 | eugene@magdesiev.ru |
| 22175455 | 700 | Add | | Paypal | 96J23090C7786502G | 3/9/2019 17:39 | 03/09/2019 | eugene@magdesiev.ru |
| 22192016 | 1300 | Add | | Paypal | 77R03026KP4792817 | 3/13/2019 15:10 | 03/13/2019 | eugene@magdesiev.ru |
| 22218867 | 300 | Add | | Paypal | 33189756L9887543D | 3/20/2019 2:40 | 03/20/2019 | eugene@magdesiev.ru |
| 22221067 | 200 | Add | | Paypal | 9TV39937KK533584R | 3/21/2019 3:22 | 03/21/2019 | eugene@magdesiev.ru |
| 22226846 | 300 | Add | | Paypal | 3TW196603E019052S | 3/22/2019 14:58 | 03/22/2019 | eugene@magdesiev.ru |
| 22231453 | 350 | Add | | Paypal | 2YL69193RV271503L | 3/24/2019 13:19 | 03/24/2019 | eugene@magdesiev.ru |
| 22233020 | 550 | Add | | Paypal | 7DY71834F9100131W | 3/25/2019 4:41 | 03/25/2019 | eugene@magdesiev.ru |
| 22240077 | 300 | Add | | Paypal | 98R76694U0274550N | 3/26/2019 18:37 | 03/26/2019 | eugene@magdesiev.ru |
| 22247984 | 250 | Add | | Paypal | 5RP04274447244315 | 3/29/2019 9:14 | 03/29/2019 | eugene@magdesiev.ru |
| 22250391 | 150 | Add | | Paypal | 5BE667916L635803B | 3/31/2019 21:44 | 03/31/2019 | eugene@magdesiev.ru |
| 22251709 | 250 | Add | | Paypal | 44R47722TF4744349 | 4/1/2019 8:19 | 04/01/2019 | eugene@magdesiev.ru |
| 22254698 | 120 | Add | | Paypal | 3MK77135LT7257332 | 4/2/2019 17:26 | 04/02/2019 | eugene@magdesiev.ru |
| 22256133 | 250 | Add | | Paypal | 08D21482VU243074A | 4/3/2019 10:26 | 04/03/2019 | eugene@magdesiev.ru |
| 22257864 | 250 | Add | | Paypal | 98024949KT537884N | 4/4/2019 8:47 | 04/04/2019 | eugene@magdesiev.ru |
| 22260960 | 350 | Add | | Paypal | 91S85725EN138463L | 4/6/2019 8:45 | 04/06/2019 | eugene@magdesiev.ru |
| 22265943 | 300 | Add | | Paypal | 4A833930469123326 | 4/9/2019 9:31 | 04/09/2019 | eugene@magdesiev.ru |
| 22267347 | 350 | Add | | Paypal | 9VA93552TM252923H | 4/10/2019 5:08 | 04/10/2019 | eugene@magdesiev.ru |
| 22269798 | 200 | Add | | Paypal | 2CW09096JT6271726 | 4/11/2019 11:14 | 04/11/2019 | eugene@magdesiev.ru |
| 22272842 | 250 | Add | | Paypal | 8J44831442448611R | 4/13/2019 22:57 | 04/13/2019 | eugene@magdesiev.ru |
| 22273344 | 100 | Add | | Paypal | 72M52461KA972134G | 4/14/2019 10:30 | 04/14/2019 | eugene@magdesiev.ru |
| 22276417 | 250 | Add | | Paypal | 1BH27539MC836005P | 4/16/2019 4:31 | 04/16/2019 | eugene@magdesiev.ru |
| 22277629 | 250 | Add | | Paypal | 3TN488280U464434J | 4/16/2019 20:54 | 04/16/2019 | eugene@magdesiev.ru |
| 22279734 | 150 | Add | | Paypal | 8D802380855218046 | 4/17/2019 22:11 | 04/17/2019 | eugene@magdesiev.ru |
| 22281816 | 250 | Add | | Paypal | 1UW37659RT900302M | 4/19/2019 2:47 | 04/19/2019 | eugene@magdesiev.ru |
| 22289908 | 250 | Add | | Paypal | 0F807411AR805943E | 4/22/2019 9:06 | 04/22/2019 | eugene@magdesiev.ru |
| 22294555 | 200 | Add | | Paypal | 2LF309906B3901503 | 4/23/2019 6:45 | 04/23/2019 | eugene@magdesiev.ru |
| 22295954 | 250 | Add | | Paypal | 3EM5327493691332E | 4/24/2019 3:53 | 04/24/2019 | eugene@magdesiev.ru |
| 22299368 | 100 | Add | | Paypal | 9RY96333GN6308518 | 4/26/2019 5:14 | 04/26/2019 | eugene@magdesiev.ru |
| 22300866 | 500 | Add | | Paypal | 4A096054TR656664T | 4/27/2019 3:02 | 04/27/2019 | eugene@magdesiev.ru |
| 22301249 | 150 | Add | | Paypal | 81205121WX3728337 | 4/27/2019 8:13 | 04/27/2019 | eugene@magdesiev.ru |
| 22307598 | 200 | Add | | Paypal | 7W7393442S514371E | 5/2/2019 4:55 | 05/02/2019 | eugene@magdesiev.ru |
| 22309365 | 250 | Add | | Paypal | 3PV06217WB8228026 | 5/3/2019 4:16 | 05/03/2019 | eugene@magdesiev.ru |
| 22311580 | 350 | Add | | Paypal | 85609534B2206703S | 5/4/2019 17:11 | 05/04/2019 | eugene@magdesiev.ru |
| 22312964 | 1000 | Add | | Paypal | 1RR534985H767714K | 5/5/2019 9:18 | 05/05/2019 | eugene@magdesiev.ru |

| 22335914 | 350 | Add | Paypal | 8JW17312GJ628070T | 5/13/2019 4:05 | 05/13/2019 | eugene@magdesiev.ru |
| 22342002 | 250 | Add | Paypal | 39G65209LC6765509 | 5/15/2019 8:12 | 05/15/2019 | eugene@magdesiev.ru |
| 22345660 | 250 | Add | Paypal | 21082793YR3350502 | 5/17/2019 3:05 | 05/17/2019 | eugene@magdesiev.ru |
| 22347737 | 250 | Add | Paypal | 7J36145528886743V | 5/18/2019 3:33 | 05/18/2019 | eugene@magdesiev.ru |
| 22349827 | 200 | Add | Paypal | 79T57638KR578893W | 5/19/2019 3:07 | 05/19/2019 | eugene@magdesiev.ru |
| 22356189 | 250 | Add | Paypal | 89L55738US275735T | 5/22/2019 3:01 | 05/22/2019 | eugene@magdesiev.ru |
| 22359167 | 250 | Add | Paypal | 5L5999235S294652F | 5/23/2019 5:13 | 05/23/2019 | eugene@magdesiev.ru |
| 22361386 | 150 | Add | Paypal | 7ER538758K9343108 | 5/24/2019 11:54 | 05/24/2019 | eugene@magdesiev.ru |
| 22363358 | 100 | Add | Paypal | 07T07753H0664128 | 5/25/2019 10:48 | 05/25/2019 | eugene@magdesiev.ru |
| 22364552 | 200 | Add | Paypal | 2DW98690NA181273X | 5/26/2019 8:29 | 05/26/2019 | eugene@magdesiev.ru |
| 22366750 | 60 | Add | Paypal | 0FR46235R2197830J | 5/27/2019 10:43 | 05/27/2019 | eugene@magdesiev.ru |
| 22368449 | 200 | Add | Paypal | 2SM53781355910132 | 5/28/2019 4:28 | 05/28/2019 | eugene@magdesiev.ru |
| 22370741 | 200 | Add | Paypal | 0CM95507L0924030R | 5/29/2019 4:51 | 05/29/2019 | eugene@magdesiev.ru |
| 22372689 | 1200 | Add | Paypal | 75914025FY975193W | 5/30/2019 7:39 | 05/30/2019 | eugene@magdesiev.ru |
| 22388210 | 500 | Add | Paypal | 6.65965E+16 | 6/8/2019 8:18 | 06/08/2019 | eugene@magdesiev.ru |
| 22393407 | 300 | Add | Paypal | 5A966301D5557930G | 6/11/2019 6:50 | 06/11/2019 | eugene@magdesiev.ru |
| 22395202 | 200 | Add | Paypal | 6LA002421Y8106623 | 6/12/2019 5:06 | 06/12/2019 | eugene@magdesiev.ru |
| 22395602 | 1300 | Add | Paypal | 58C30892ED0248345 | 6/12/2019 7:49 | 06/12/2019 | eugene@magdesiev.ru |
| 22403226 | 100 | Add | Paypal | 88C25619U89946734 | 6/17/2019 9:13 | 06/17/2019 | eugene@magdesiev.ru |
| 22412789 | 550 | Add | Paypal | 7XX27997GP714362F | 6/22/2019 12:37 | 06/22/2019 | eugene@magdesiev.ru |
| 22417171 | 1500 | Add | Paypal | 7L084800NJ879262R | 6/25/2019 5:44 | 06/25/2019 | eugene@magdesiev.ru |
| 22424487 | 500 | Add | Paypal | 28L999355H2641527 | 6/30/2019 9:31 | 06/30/2019 | eugene@magdesiev.ru |
| 22435376 | 800 | Add | Paypal | 4UW846377E6641451 | 7/7/2019 11:15 | 07/07/2019 | eugene@magdesiev.ru |
| 22451886 | 100 | Add | Paypal | 7UC80969TG340090B | 7/15/2019 17:04 | 07/15/2019 | eugene@magdesiev.ru |
| 22453228 | 220 | Add | Paypal | 2D548050KP5886807 | 7/16/2019 8:47 | 07/16/2019 | eugene@magdesiev.ru |
| 22456190 | 250 | Add | Paypal | 2AA44442FM578644L | 7/17/2019 3:42 | 07/17/2019 | eugene@magdesiev.ru |
| 22458850 | 150 | Add | Paypal | 71U90109KX1316142 | 7/17/2019 17:05 | 07/17/2019 | eugene@magdesiev.ru |
| 22460058 | 200 | Add | Paypal | 3HA25782VA583344S | 7/18/2019 9:04 | 07/18/2019 | eugene@magdesiev.ru |
| 22463931 | 120 | Add | Paypal | 6EA39625GC272833Y | 7/19/2019 15:24 | 07/19/2019 | eugene@magdesiev.ru |
| 22467739 | 200 | Add | Paypal | 0CW8855884346410W | 7/20/2019 16:57 | 07/20/2019 | eugene@magdesiev.ru |
| 22471401 | 200 | Add | Paypal | 2TN04480G6044414L | 7/22/2019 5:13 | 07/22/2019 | eugene@magdesiev.ru |
| 22475144 | 1100 | Add | Paypal | 3K434692TS117171D | 7/23/2019 7:58 | 07/23/2019 | eugene@magdesiev.ru |
| 22485393 | 120 | Add | Paypal | 2HL28429MP0087815 | 7/28/2019 17:12 | 07/28/2019 | eugene@magdesiev.ru |
| 22487811 | 220 | Add | Paypal | 44165345K1811945Y | 7/29/2019 15:50 | 07/29/2019 | eugene@magdesiev.ru |
| 22490261 | 230 | Add | Paypal | 40W77336VG4866335 | 7/30/2019 15:23 | 07/30/2019 | eugene@magdesiev.ru |
| 22493411 | 250 | Add | Paypal | 81K94729PN6364704 | 8/1/2019 3:35 | 08/01/2019 | eugene@magdesiev.ru |
| 22498435 | 220 | Add | Paypal | 6M467168P90964023 | 8/3/2019 4:53 | 08/03/2019 | eugene@magdesiev.ru |
| 22499215 | 220 | Add | Paypal | 94F7012814546874V | 8/4/2019 4:41 | 08/04/2019 | eugene@magdesiev.ru |
| 22500409 | 200 | Add | Paypal | 7PG08994R28415414 | 8/5/2019 3:47 | 08/05/2019 | eugene@magdesiev.ru |
| 22505174 | 200 | Add | Paypal | 9KL62255133806318 | 8/7/2019 4:06 | 08/07/2019 | eugene@magdesiev.ru |
| 22507417 | 220 | Add | Paypal | 92U21696HU439184X | 8/8/2019 4:10 | 08/08/2019 | eugene@magdesiev.ru |
| 22507724 | 110 | Add | Paypal | 1G695280BG145532V | 8/8/2019 7:14 | 07/15/2019 | eugene@magdesiev.ru |
| 22507728 | 250 | Add | Paypal | 58H231735H079151F | 8/8/2019 7:16 | 07/15/2019 | eugene@magdesiev.ru |
| 22514967 | 220 | Add | Paypal | 1S225674YA830781A | 8/11/2019 6:03 | 08/11/2019 | eugene@magdesiev.ru |
| 22517749 | 210 | Add | Paypal | 3FS891304K790733Y | 8/13/2019 5:09 | 08/13/2019 | eugene@magdesiev.ru |
| 22519258 | 210 | Add | Paypal | 7C292163263113611 | 8/14/2019 7:42 | 08/14/2019 | eugene@magdesiev.ru |
| 22521382 | 180 | Add | Paypal | 4KY93758PY945753S | 8/15/2019 9:41 | 08/15/2019 | eugene@magdesiev.ru |
| 22522373 | 150 | Add | Paypal | 0K1088513A447330M | 8/16/2019 5:24 | 08/16/2019 | eugene@magdesiev.ru |
| 22524360 | 205 | Add | Paypal | 7XJ3765049429272V | 8/18/2019 9:12 | 08/18/2019 | eugene@magdesiev.ru |
| 22526101 | 300 | Add | Paypal | 64269085YJ8117323 | 8/19/2019 7:57 | 08/19/2019 | eugene@magdesiev.ru |
| 22527696 | 270 | Add | Paypal | 0NU39777BM423815B | 8/20/2019 7:23 | 08/20/2019 | eugene@magdesiev.ru |
| 22529428 | 300 | Add | Paypal | 67X491629N8256411 | 8/21/2019 10:04 | 08/21/2019 | eugene@magdesiev.ru |
| 22530809 | 250 | Add | Paypal | 1FW01670F4600070P | 8/22/2019 6:40 | 08/22/2019 | eugene@magdesiev.ru |
| 22532374 | 320 | Add | Paypal | 13C176601J723881N | 8/23/2019 10:26 | 08/23/2019 | eugene@magdesiev.ru |
| 22535338 | 200 | Add | Paypal | 61Y20535MV032313C | 8/26/2019 6:19 | 08/26/2019 | eugene@magdesiev.ru |
| 22537396 | 220 | Add | Paypal | 7BR089538S408752M | 8/27/2019 9:28 | 08/27/2019 | eugene@magdesiev.ru |
| 22539246 | 250 | Add | Paypal | 3UJ789235H9412602 | 8/28/2019 6:47 | 08/28/2019 | eugene@magdesiev.ru |
| 22541174 | 255 | Add | Paypal | 1YG67201E8496074G | 8/29/2019 11:47 | 08/29/2019 | eugene@magdesiev.ru |
| 22544227 | 220 | Add | Paypal | 94X0779828829364H | 9/1/2019 9:03 | 09/01/2019 | eugene@magdesiev.ru |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22545951 | 130 | Add | | Paypal | 17Y31593K4548120T | 9/2/2019 9:57 | 09/02/2019 | eugene@magdesiev.ru |
| 22548187 | 200 | Add | | Paypal | 17N87331TL3251628 | 9/3/2019 10:20 | 09/03/2019 | eugene@magdesiev.ru |
| 22549505 | 350 | Add | | Paypal | 25J99127VL1467104 | 9/4/2019 4:39 | 09/04/2019 | eugene@magdesiev.ru |
| 22551725 | 100 | Add | | Paypal | 04L64078AK555605V | 9/5/2019 8:08 | 09/05/2019 | eugene@magdesiev.ru |
| 22552209 | 255 | Add | | Paypal | 82F37418RF910243D | 9/5/2019 16:47 | 09/05/2019 | eugene@magdesiev.ru |
| 22554858 | 520 | Add | | Paypal | 2W1026486L650313H | 9/8/2019 5:20 | 09/08/2019 | eugene@magdesiev.ru |
| 22557647 | 120 | Add | | Paypal | 5N350210JW379071M | 9/10/2019 2:48 | 09/10/2019 | eugene@magdesiev.ru |
| 22560073 | 120 | Add | | Paypal | 9TA22371SE138934U | 9/11/2019 8:42 | 09/11/2019 | eugene@magdesiev.ru |
| 22561954 | 140 | Add | | Paypal | 02R75360079809963R | 9/12/2019 9:27 | 09/12/2019 | eugene@magdesiev.ru |
| 22562695 | 110 | Add | | Paypal | 7LF344103E0044122 | 9/13/2019 2:33 | 09/13/2019 | eugene@magdesiev.ru |
| 22563316 | 250 | Add | | Paypal | 8GM55763Y5716742X | 9/13/2019 8:54 | 09/13/2019 | eugene@magdesiev.ru |
| 22564415 | 250 | Add | | Paypal | 8W334071JR932741V | 9/14/2019 6:24 | 09/14/2019 | eugene@magdesiev.ru |
| 22567174 | 120 | Add | | Paypal | 0MY19034WD237971N | 9/16/2019 6:35 | 09/16/2019 | eugene@magdesiev.ru |
| 22568738 | 250 | Add | | Paypal | 1X8136417B145452Y | 9/17/2019 4:16 | 09/17/2019 | eugene@magdesiev.ru |
| 22570691 | 110 | Add | | Paypal | 3RU26257K6143535S | 9/18/2019 4:58 | 09/18/2019 | eugene@magdesiev.ru |
| 22572103 | 250 | Add | | Paypal | 7SK93054JF096914N | 9/19/2019 3:35 | 09/19/2019 | eugene@magdesiev.ru |
| 22574138 | 1220 | Add | | Paypal | 1UC4191481265810A | 9/20/2019 9:15 | 09/20/2019 | eugene@magdesiev.ru |
| 22583171 | 270 | Add | | Paypal | 4EV469924F526981N | 9/26/2019 8:18 | 09/26/2019 | eugene@magdesiev.ru |
| 22586995 | 530 | Add | | Paypal | 85P1550257759844Y | 9/28/2019 9:38 | 09/28/2019 | eugene@magdesiev.ru |
| 22593988 | 220 | Add | | Paypal | 3UL54721T94903501 | 10/2/2019 9:40 | 10/02/2019 | eugene@magdesiev.ru |
| 22594395 | 230 | Add | | Paypal | 1H429913V1011214N | 10/2/2019 19:17 | 10/02/2019 | eugene@magdesiev.ru |
| 22597291 | 120 | Add | | Paypal | 66B620640G954690S | 10/4/2019 9:44 | 10/04/2019 | eugene@magdesiev.ru |
| 22598308 | 240 | Add | | Paypal | 3RH88813PX686900K | 10/5/2019 8:57 | 10/05/2019 | eugene@magdesiev.ru |
| 22602685 | 100 | Add | | Paypal | 4PS036919E858572S | 10/8/2019 5:32 | 10/08/2019 | eugene@magdesiev.ru |
| 22606922 | 250 | Add | | Paypal | 8E217076EK059613J | 10/9/2019 5:09 | 10/09/2019 | eugene@magdesiev.ru |
| 22607793 | 100 | Add | | Paypal | 2582555804100623S | 10/9/2019 20:08 | 10/09/2019 | eugene@magdesiev.ru |
| 22609070 | 250 | Add | | Paypal | 5R290265T6940051B | 10/10/2019 9:41 | 10/10/2019 | eugene@magdesiev.ru |
| 22610295 | 200 | Add | | Paypal | 5GP75572YX047671R | 10/11/2019 6:18 | 10/11/2019 | eugene@magdesiev.ru |
| 22611367 | 200 | Add | | Paypal | 2F4435245Y258550V | 10/12/2019 4:06 | 10/12/2019 | eugene@magdesiev.ru |
| 22612393 | 200 | Add | | Paypal | 0NU22279DP479571P | 10/13/2019 7:41 | 10/13/2019 | eugene@magdesiev.ru |
| 22613136 | 120 | Add | | Paypal | 3VG84225G97312123 | 10/14/2019 1:56 | 10/14/2019 | eugene@magdesiev.ru |
| 22614538 | 150 | Add | | Paypal | 88P620412M400344D | 10/14/2019 10:38 | 10/14/2019 | eugene@magdesiev.ru |
| 22615720 | 260 | Add | | Paypal | 1KA717790R166514T | 10/15/2019 5:31 | 10/15/2019 | eugene@magdesiev.ru |
| 22617192 | 120 | Add | | Paypal | 6471043216164893G | 10/16/2019 3:13 | 10/16/2019 | eugene@magdesiev.ru |
| 22619292 | 250 | Add | | Paypal | 297849463P052192K | 10/17/2019 7:34 | 10/17/2019 | eugene@magdesiev.ru |
| 22620414 | 200 | Add | | Paypal | 8VB11892HP948092E | 10/18/2019 4:23 | 10/18/2019 | eugene@magdesiev.ru |
| 22621550 | 200 | Add | | Paypal | 77471053D7654923J | 10/19/2019 5:04 | 10/19/2019 | eugene@magdesiev.ru |
| 22622508 | 200 | Add | | Paypal | 1N877315J2617044D | 10/20/2019 6:46 | 10/20/2019 | eugene@magdesiev.ru |
| 22625550 | 200 | Add | | Paypal | 4UK2966494882101X | 10/22/2019 4:18 | 10/22/2019 | eugene@magdesiev.ru |
| 22627436 | 150 | Add | | Paypal | 4FS70199420646720 | 10/23/2019 3:20 | 10/23/2019 | eugene@magdesiev.ru |
| 22628265 | 100 | Add | | Paypal | 8T404431877582725 | 10/23/2019 12:03 | 10/23/2019 | eugene@magdesiev.ru |
| 22629043 | 100 | Add | | Paypal | 1JC46224LR018900H | 10/24/2019 4:12 | 10/24/2019 | eugene@magdesiev.ru |
| 22630621 | 120 | Add | | Paypal | 44G47124N7803723T | 10/25/2019 4:25 | 10/25/2019 | eugene@magdesiev.ru |
| 22631949 | 120 | Add | | Paypal | 42A77554478540061B | 10/26/2019 8:09 | 10/26/2019 | eugene@magdesiev.ru |
| 22632524 | 120 | Add | | Paypal | 7YK71521G3132434C | 10/27/2019 4:20 | 10/27/2019 | eugene@magdesiev.ru |
| 22633497 | 125 | Add | | Paypal | 42M43753M72581515 | 10/28/2019 3:35 | 10/28/2019 | eugene@magdesiev.ru |
| 22633993 | 120 | Add | | Paypal | 7BR84535KX489702Y | 10/28/2019 8:24 | 10/28/2019 | eugene@magdesiev.ru |
| 22635108 | 150 | Add | | Paypal | 78N05879S73785127 | 10/29/2019 5:33 | 10/29/2019 | eugene@magdesiev.ru |
| 22636240 | 150 | Add | | Paypal | 88H72274SK5849512 | 10/30/2019 3:32 | 10/30/2019 | eugene@magdesiev.ru |
| 22645122 | 200 | Add | | Paypal | 0JG13704NE8479632 | 10/30/2019 11:00 | 10/30/2019 | eugene@magdesiev.ru |
| 22648780 | 120 | Add | | Paypal | 4XB964372N676164M | 10/31/2019 1:54 | 10/31/2019 | eugene@magdesiev.ru |
| 22649035 | 255 | Add | | Paypal | 11S95140S57644426 | 10/31/2019 3:57 | 10/31/2019 | eugene@magdesiev.ru |
| 13468973 | 100 | Add | | Paypal | 9U9856635G616783X | 2/1/2010 5:54 | 02/01/2010 | ulyashin@gmail.com |
| 13472424 | 100 | Add | | Paypal | 9S034890MY889584R | 2/2/2010 3:32 | 02/02/2010 | ulyashin@gmail.com |
| 13952796 | 200 | Add | | Paypal | 849675247R832245D | 7/9/2010 3:49 | 07/09/2010 | eugene@magdesiev.ru |
| 14354171 | 200 | Add | | Paypal | 21X0972645412405J | 12/1/2010 7:01 | 12/01/2010 | eugene@magdesiev.ru |
| 14356960 | 200 | Add | | Paypal | 6BC72298FX329671G | 12/2/2010 5:06 | 12/02/2010 | eugene@magdesiev.ru |
| 14428462 | 200 | Add | | Paypal | 9LH397553P6767610 | 12/29/2010 2:32 | 12/29/2010 | eugene@magdesiev.ru |
| 14434483 | 150 | Add | | Paypal | 57285074LB543631E | 12/31/2010 5:01 | 12/31/2010 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14439669 | 250 | Add | Paypal | 90S85826DD160881T | 1/3/2011 5:10 | 01/03/2011 | eugene@magdesiev.ru |
| 14440602 | 250 | Add | Paypal | 01774846UF8952501 | 1/3/2011 10:05 | 01/03/2011 | eugene@magdesiev.ru |
| 14450001 | 300 | Add | Paypal | 3PC93468UP3211300 | 1/6/2011 5:05 | 01/06/2011 | eugene@magdesiev.ru |
| 14453872 | 200 | Add | Paypal | 8TK93993PJ979262P | 1/7/2011 9:22 | 01/07/2011 | eugene@magdesiev.ru |
| 14464102 | 200 | Add | Paypal | 7KF93740MA382274B | 1/11/2011 4:14 | 01/11/2011 | eugene@magdesiev.ru |
| 14476295 | 250 | Add | Paypal | 7DV25504GK6828906 | 1/14/2011 6:25 | 01/14/2011 | eugene@magdesiev.ru |
| 14480409 | 160 | Add | Paypal | 3VD42072WC921905D | 1/16/2011 7:23 | 01/16/2011 | eugene@magdesiev.ru |
| 14483283 | 250 | Add | Paypal | 07V90150PR906390U | 1/17/2011 6:54 | 01/17/2011 | eugene@magdesiev.ru |
| 14494554 | 310 | Add | Paypal | 0VT77779F9975225F | 1/20/2011 7:30 | 01/20/2011 | eugene@magdesiev.ru |
| 14504001 | 320 | Add | Paypal | 6AU91978L95880925 | 1/24/2011 4:53 | 01/24/2011 | eugene@magdesiev.ru |
| 14507835 | 320 | Add | Paypal | 7ES62558XN239810B | 1/25/2011 4:32 | 01/25/2011 | eugene@magdesiev.ru |
| 14510797 | 100 | Add | Paypal | 11C741066D587322L | 1/26/2011 2:19 | 01/26/2011 | eugene@magdesiev.ru |
| 14513232 | 320 | Add | Paypal | 9VM298321X490232X | 1/26/2011 11:04 | 01/26/2011 | eugene@magdesiev.ru |
| 14520089 | 320 | Add | Paypal | 7N897879TL717930D | 1/28/2011 7:23 | 01/28/2011 | eugene@magdesiev.ru |
| 14535184 | 200 | Add | Paypal | 0VD1284451967361K | 2/2/2011 6:39 | 02/02/2011 | eugene@magdesiev.ru |
| 14548073 | 150 | Add | Paypal | 7TY179879L5142824 | 2/7/2011 6:02 | 02/07/2011 | eugene@magdesiev.ru |
| 14589713 | 250 | Add | Paypal | 18J870900K990221N | 2/18/2011 6:46 | 02/18/2011 | eugene@magdesiev.ru |
| 14665498 | 300 | Add | Paypal | 2TK36383BJ129294E | 3/14/2011 2:19 | 03/14/2011 | eugene@magdesiev.ru |
| 14667533 | 150 | Add | Paypal | 3XW83540RE5509116 | 3/14/2011 9:08 | 03/14/2011 | eugene@magdesiev.ru |
| 14737158 | 130 | Add | Paypal | 4GL36169BE7655518 | 4/6/2011 6:13 | 04/06/2011 | eugene@magdesiev.ru |
| 14901491 | 50 | Add | Paypal | 14619402L9744105P | 6/1/2011 4:04 | 06/01/2011 | eugene@magdesiev.ru |
| 14901787 | 250 | Add | Paypal | 8JE9908727143804G | 6/1/2011 5:36 | 06/01/2011 | eugene@magdesiev.ru |
| 14904548 | 200 | Add | Paypal | 9T815954004453416 | 6/2/2011 1:15 | 06/02/2011 | eugene@magdesiev.ru |
| 14999954 | 200 | Add | Paypal | 3UY44744KF446791L | 7/3/2011 14:33 | 07/03/2011 | eugene@magdesiev.ru |
| 15080901 | 300 | Add | Paypal | 0SC55907L6626232F | 8/2/2011 2:21 | 08/02/2011 | eugene@magdesiev.ru |
| 15088440 | 200 | Add | Paypal | 3L309894RN834354M | 8/4/2011 6:06 | 08/04/2011 | eugene@magdesiev.ru |
| 15091729 | 320 | Add | Paypal | 5VA42517BW6196037 | 8/5/2011 9:57 | 08/05/2011 | eugene@magdesiev.ru |
| 15097613 | 350 | Add | Paypal | 8JT835164K442894X | 8/8/2011 9:07 | 08/08/2011 | eugene@magdesiev.ru |
| 15103676 | 120 | Add | Paypal | 2T934082RW2139008 | 8/10/2011 7:38 | 08/10/2011 | eugene@magdesiev.ru |
| 15109692 | 300 | Add | Paypal | 8VD958600C759231L | 8/12/2011 11:24 | 08/12/2011 | eugene@magdesiev.ru |
| 15112252 | 300 | Add | Paypal | 3U731540S2280751E | 8/14/2011 7:27 | 08/14/2011 | eugene@magdesiev.ru |
| 15118588 | 350 | Add | Paypal | 68765125JN6843243 | 8/16/2011 8:49 | 08/16/2011 | eugene@magdesiev.ru |
| 15124412 | 350 | Add | Paypal | 3SJ704002E9900039 | 8/18/2011 7:38 | 08/18/2011 | eugene@magdesiev.ru |
| 15131852 | 300 | Add | Paypal | 9UL94051M1308664N | 8/22/2011 2:00 | 08/22/2011 | eugene@magdesiev.ru |
| 15136853 | 120 | Add | Paypal | 87461901A8571314P | 8/23/2011 9:39 | 08/23/2011 | eugene@magdesiev.ru |
| 15142377 | 400 | Add | Paypal | 92R34804HE801323R | 8/25/2011 5:52 | 08/25/2011 | eugene@magdesiev.ru |
| 15174867 | 300 | Add | Paypal | 7RJ1631652559514C | 9/7/2011 4:42 | 09/07/2011 | eugene@magdesiev.ru |
| 15231999 | 320 | Add | Paypal | 4KT03608E0588302Y | 9/27/2011 15:48 | 09/27/2011 | eugene@magdesiev.ru |
| 15247153 | 300 | Add | Paypal | 07H32812G84068428 | 10/3/2011 7:40 | 10/03/2011 | eugene@magdesiev.ru |
| 15283074 | 320 | Add | Paypal | 63F80119GD536664N | 10/15/2011 4:21 | 10/15/2011 | eugene@magdesiev.ru |
| 15287306 | 320 | Add | Paypal | 2WS64670PM1343524 | 10/17/2011 5:30 | 10/17/2011 | eugene@magdesiev.ru |
| 15292292 | 320 | Add | Paypal | 1YL40816WG6280919 | 10/18/2011 18:23 | 10/18/2011 | eugene@magdesiev.ru |
| 15296172 | 320 | Add | Paypal | 50C334223G633945G | 10/20/2011 0:56 | 10/20/2011 | eugene@magdesiev.ru |
| 15301102 | 320 | Add | Paypal | 5V3595038E423093E | 10/21/2011 10:37 | 10/21/2011 | eugene@magdesiev.ru |
| 15304799 | 300 | Add | Paypal | 3XA68747H02776749 | 10/23/2011 16:44 | 10/23/2011 | eugene@magdesiev.ru |
| 15310769 | 250 | Add | Paypal | 83A64563ND692522L | 10/25/2011 9:30 | 10/25/2011 | eugene@magdesiev.ru |
| 15316957 | 100 | Add | Paypal | 08X69116JL129042V | 10/27/2011 9:53 | 10/27/2011 | eugene@magdesiev.ru |
| 15316962 | 80 | Add | Paypal | 4RJ212273P282512D | 10/27/2011 9:55 | 10/27/2011 | eugene@magdesiev.ru |
| 15319746 | 300 | Add | Paypal | 4DP33032XT4391601 | 10/28/2011 11:36 | 10/28/2011 | eugene@magdesiev.ru |
| 15324873 | 300 | Add | Paypal | 1W030956UP539322M | 10/31/2011 5:42 | 10/31/2011 | eugene@magdesiev.ru |
| 15328806 | 120 | Add | Paypal | 2GJ03883TL571411Y | 11/1/2011 7:57 | 11/01/2011 | eugene@magdesiev.ru |
| 15335499 | 300 | Add | Paypal | 3RN083174Y083783K | 11/3/2011 7:02 | 11/03/2011 | eugene@magdesiev.ru |
| 15358711 | 250 | Add | Paypal | 3SA72795151168212 | 11/12/2011 7:21 | 11/12/2011 | eugene@magdesiev.ru |
| 15391170 | 320 | Add | Paypal | 5NT99038U0711702F | 11/23/2011 22:12 | 11/23/2011 | eugene@magdesiev.ru |
| 15401590 | 80 | Add | Paypal | 26B00525CT681931T | 11/28/2011 8:42 | 11/28/2011 | eugene@magdesiev.ru |
| 15421995 | 320 | Add | Paypal | 8JK46248EV8708444 | 12/5/2011 20:31 | 12/05/2011 | eugene@magdesiev.ru |
| 15436829 | 130 | Add | Paypal | 74D64486XD1422412 | 12/10/2011 6:44 | 12/10/2011 | eugene@magdesiev.ru |
| 15526608 | 320 | Add | Paypal | 2CT057430Y7177326 | 1/11/2012 5:32 | 01/11/2012 | eugene@magdesiev.ru |
| 15568849 | 60 | Add | Paypal | 95H9646715144430P | 1/23/2012 3:12 | 01/23/2012 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15581926 | 250 | Add | Paypal | 5E074521AF036783G | 1/26/2012 6:13 | 01/26/2012 | eugene@magdesiev.ru |
| 15611932 | 200 | Add | Paypal | 0WG24607DE6851515 | 2/3/2012 5:58 | 02/03/2012 | eugene@magdesiev.ru |
| 15615093 | 250 | Add | Paypal | 4XB35778LB103584A | 2/4/2012 16:27 | 02/04/2012 | eugene@magdesiev.ru |
| 15619095 | 60 | Add | Paypal | 8M183219DL319083B | 2/6/2012 4:25 | 02/06/2012 | eugene@magdesiev.ru |
| 15620636 | 170 | Add | Paypal | 0TJ63946X69497235 | 2/6/2012 8:01 | 02/06/2012 | eugene@magdesiev.ru |
| 15636580 | 70 | Add | Paypal | 18M35973V0000364A | 2/10/2012 6:51 | 02/10/2012 | eugene@magdesiev.ru |
| 15704978 | 250 | Add | Paypal | 66844831L0311225X | 3/3/2012 6:09 | 03/03/2012 | eugene@magdesiev.ru |
| 15708581 | 300 | Add | Paypal | 9H1193105P801733X | 3/5/2012 2:51 | 03/05/2012 | eugene@magdesiev.ru |
| 15714689 | 200 | Add | Paypal | 1UU9495333257783V | 3/6/2012 8:55 | 03/06/2012 | eugene@magdesiev.ru |
| 15738528 | 200 | Add | Paypal | 4NM46306S9312310U | 3/14/2012 4:24 | 03/14/2012 | eugene@magdesiev.ru |
| 15771350 | 300 | Add | Paypal | 98H39377495131527 | 3/25/2012 16:48 | 03/25/2012 | eugene@magdesiev.ru |
| 15777246 | 100 | Add | Paypal | 63E04696408776052 | 3/27/2012 5:14 | 03/27/2012 | eugene@magdesiev.ru |
| 15865092 | 350 | Add | Paypal | 7KT2085180855713L | 4/24/2012 7:38 | 04/24/2012 | eugene@magdesiev.ru |
| 15867631 | 300 | Add | Paypal | 7P397942WK128253S | 4/25/2012 3:08 | 04/25/2012 | eugene@magdesiev.ru |
| 15876093 | 300 | Add | Paypal | 7CD4490168958283X | 4/27/2012 2:29 | 04/27/2012 | eugene@magdesiev.ru |
| 15881008 | 100 | Add | Paypal | 66S90491BF9038329 | 4/29/2012 5:07 | 04/29/2012 | eugene@magdesiev.ru |
| 15917412 | 230 | Add | Paypal | 5GR58103TM801090V | 5/11/2012 23:58 | 05/11/2012 | eugene@magdesiev.ru |
| 16026424 | 150 | Add | Paypal | 5RC28856T1338664X | 6/18/2012 6:14 | 06/18/2012 | eugene@magdesiev.ru |
| 16130590 | 300 | Add | Paypal | 7W809742D2252394F | 7/27/2012 4:39 | 07/27/2012 | eugene@magdesiev.ru |
| 16139220 | 350 | Add | Paypal | 9CT847773T7266524 | 7/31/2012 4:30 | 07/31/2012 | eugene@magdesiev.ru |
| 16181846 | 400 | Add | Paypal | 7HX2850279060652X | 8/17/2012 5:48 | 08/17/2012 | eugene@magdesiev.ru |
| 16220920 | 300 | Add | Paypal | 9FT98441HV342850C | 9/3/2012 5:20 | 09/03/2012 | eugene@magdesiev.ru |
| 16230886 | 250 | Add | Paypal | 9AF23994SX113282J | 9/6/2012 6:10 | 09/06/2012 | eugene@magdesiev.ru |
| 16233720 | 350 | Add | Paypal | 8KT68016XA546851N | 9/7/2012 6:14 | 09/07/2012 | eugene@magdesiev.ru |
| 16237576 | 350 | Add | Paypal | 32Y46667YK9212401 | 9/9/2012 13:53 | 09/09/2012 | eugene@magdesiev.ru |
| 16268864 | 200 | Add | Paypal | 00636507BD0387714 | 9/20/2012 7:46 | 09/20/2012 | eugene@magdesiev.ru |
| 16303545 | 320 | Add | Paypal | 4XA01543Y8121481L | 10/2/2012 11:04 | 10/02/2012 | eugene@magdesiev.ru |
| 16308111 | 100 | Add | Paypal | 95E08813E7962154N | 10/3/2012 11:17 | 10/03/2012 | eugene@magdesiev.ru |
| 16308117 | 100 | Add | Paypal | 7UJ3331223460383R | 10/3/2012 11:20 | 10/03/2012 | eugene@magdesiev.ru |
| 16316330 | 300 | Add | Paypal | 8HE24514WY396642K | 10/5/2012 6:10 | 10/05/2012 | eugene@magdesiev.ru |
| 16321367 | 200 | Add | Paypal | 9KK76090A3128131F | 10/8/2012 1:55 | 10/08/2012 | eugene@magdesiev.ru |
| 16329441 | 300 | Add | Paypal | 4PK12062RE7792158 | 10/10/2012 5:06 | 10/10/2012 | eugene@magdesiev.ru |
| 16333095 | 200 | Add | Paypal | 7X954477R6660002J | 10/11/2012 6:10 | 10/11/2012 | eugene@magdesiev.ru |
| 16340175 | 300 | Add | Paypal | 60A99172RT807241L | 10/14/2012 17:00 | 10/14/2012 | eugene@magdesiev.ru |
| 16340177 | 300 | Add | Paypal | 2A8234294R499822B | 10/14/2012 17:03 | 10/14/2012 | eugene@magdesiev.ru |
| 16373514 | 300 | Add | Paypal | 5U5121535P882443T | 10/25/2012 8:56 | 10/25/2012 | eugene@magdesiev.ru |
| 16392988 | 200 | Add | Paypal | 7JT45985VN191853W | 11/1/2012 22:18 | 11/01/2012 | eugene@magdesiev.ru |
| 16395643 | 110 | Add | Paypal | 49489655SC5982901 | 11/2/2012 21:07 | 11/02/2012 | eugene@magdesiev.ru |
| 16395648 | 250 | Add | Paypal | 0F531961DH275000R | 11/2/2012 21:12 | 11/02/2012 | eugene@magdesiev.ru |
| 16397962 | 250 | Add | Paypal | 8W2267468M067815T | 11/4/2012 10:41 | 11/04/2012 | eugene@magdesiev.ru |
| 16478547 | 100 | Add | Paypal | 01C71791TG435712L | 12/3/2012 2:33 | 12/03/2012 | eugene@magdesiev.ru |
| 16491370 | 120 | Add | Paypal | 87826706X19145800 | 12/5/2012 9:04 | 12/05/2012 | eugene@magdesiev.ru |
| 16495071 | 120 | Add | Paypal | 1N719798C2634912V | 12/6/2012 6:39 | 12/06/2012 | eugene@magdesiev.ru |
| 16536129 | 250 | Add | Paypal | 9G907435L95912301 | 12/21/2012 8:02 | 12/21/2012 | eugene@magdesiev.ru |
| 16559189 | 250 | Add | Paypal | 6TC86199G1498380W | 1/1/2013 11:52 | 01/01/2013 | eugene@magdesiev.ru |
| 16562356 | 120 | Add | Paypal | 93355462BR465440L | 1/2/2013 12:00 | 01/02/2013 | eugene@magdesiev.ru |
| 16566101 | 150 | Add | Paypal | 8PP18904E9728015D | 1/3/2013 17:36 | 01/03/2013 | eugene@magdesiev.ru |
| 16570854 | 150 | Add | Paypal | 5T175516C6212393B | 1/5/2013 13:35 | 01/05/2013 | eugene@magdesiev.ru |
| 16582747 | 60 | Add | Paypal | 0LP76457PD248345U | 1/9/2013 7:31 | 01/09/2013 | eugene@magdesiev.ru |
| 16604732 | 350 | Add | Paypal | 8PY70465V65926929 | 1/16/2013 9:08 | 01/16/2013 | eugene@magdesiev.ru |
| 16614271 | 120 | Add | Paypal | 0U920497LF056845C | 1/19/2013 5:19 | 01/19/2013 | eugene@magdesiev.ru |
| 16614309 | 50 | Add | Paypal | 5WT31367F8324550X | 1/19/2013 5:39 | 01/19/2013 | eugene@magdesiev.ru |
| 16638514 | 100 | Add | Paypal | 4Y607926Y8803483S | 1/25/2013 5:35 | 01/25/2013 | eugene@magdesiev.ru |
| 16654374 | 450 | Add | Paypal | 2L2714099G2496116 | 1/30/2013 6:34 | 01/30/2013 | eugene@magdesiev.ru |
| 16657958 | 200 | Add | Paypal | 3J069162UR3152204 | 1/31/2013 7:05 | 01/31/2013 | eugene@magdesiev.ru |
| 16661530 | 300 | Add | Paypal | 67B917691L323822D | 2/1/2013 6:49 | 02/01/2013 | eugene@magdesiev.ru |
| 16664024 | 120 | Add | Paypal | 0B517481BE3539349 | 2/2/2013 5:05 | 02/02/2013 | eugene@magdesiev.ru |
| 16677346 | 200 | Add | Paypal | 1RV56805F4598150H | 2/6/2013 6:35 | 02/06/2013 | eugene@magdesiev.ru |
| 16684750 | 250 | Add | Paypal | 4XJ99745W8878892S | 2/8/2013 7:37 | 02/08/2013 | eugene@magdesiev.ru |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16686758 | 100 | Add | | Paypal | 26698945P6232981R | 2/9/2013 5:25 | 02/09/2013 | eugene@magdesiev.ru |
| 16753157 | 300 | Add | | Paypal | 2DD41624XA033200E | 3/2/2013 7:15 | 03/02/2013 | eugene@magdesiev.ru |
| 16755090 | 200 | Add | | Paypal | 8AY29935M1154631R | 3/3/2013 7:20 | 03/03/2013 | eugene@magdesiev.ru |
| 16763738 | 100 | Add | | Paypal | 0W414755WL258580T | 3/5/2013 9:03 | 03/05/2013 | eugene@magdesiev.ru |
| 16763791 | 200 | Add | | Paypal | 11F55042FJ105492G | 3/5/2013 9:21 | 03/05/2013 | eugene@magdesiev.ru |
| 16780078 | 350 | Add | | Paypal | 6MF35453MW382824V | 3/11/2013 6:13 | 03/11/2013 | eugene@magdesiev.ru |
| 16784477 | 350 | Add | | Paypal | 1YV08383B12091915 | 3/12/2013 9:19 | 03/12/2013 | eugene@magdesiev.ru |
| 16788170 | 350 | Add | | Paypal | 23E014960H5218302 | 3/13/2013 7:46 | 03/13/2013 | eugene@magdesiev.ru |
| 16804544 | 350 | Add | | Paypal | 6V594936UX7669526 | 3/18/2013 5:21 | 03/18/2013 | eugene@magdesiev.ru |
| 16812832 | 350 | Add | | Paypal | 4A6803777E5099513 | 3/20/2013 12:15 | 03/20/2013 | eugene@magdesiev.ru |
| 16822807 | 500 | Add | | Paypal | 9T639205G01718649 | 3/24/2013 9:07 | 03/24/2013 | eugene@magdesiev.ru |
| 16822810 | 510 | Add | | Paypal | 7TF61767FK9490437 | 3/24/2013 9:08 | 03/24/2013 | eugene@magdesiev.ru |
| 16835471 | 550 | Add | | Paypal | 52D56298A12293400 | 3/28/2013 8:04 | 03/28/2013 | eugene@magdesiev.ru |
| 16860758 | 160 | Add | | Paypal | 5LA759888K837574K | 4/6/2013 7:45 | 04/06/2013 | eugene@magdesiev.ru |
| 16867849 | 500 | Add | | Paypal | 56D25756UY342640J | 4/8/2013 6:00 | 04/08/2013 | eugene@magdesiev.ru |
| 16875589 | 500 | Add | | Paypal | 8XN57174Y4143743C | 4/10/2013 9:38 | 04/10/2013 | eugene@magdesiev.ru |
| 16912698 | 500 | Add | | Paypal | 1AV09642J26972237 | 4/23/2013 6:37 | 04/23/2013 | eugene@magdesiev.ru |
| 16929970 | 250 | Add | | Paypal | 671580901P2904842 | 4/28/2013 15:47 | 04/28/2013 | eugene@magdesiev.ru |
| 16932232 | 100 | Add | | Paypal | 0B5482007E366243J | 4/29/2013 8:08 | 04/29/2013 | eugene@magdesiev.ru |
| 16932240 | 150 | Add | | Paypal | 26478032E97994641 | 4/29/2013 8:10 | 04/29/2013 | eugene@magdesiev.ru |
| 16934811 | 350 | Add | | Paypal | 4DF30975DJ714403W | 4/30/2013 4:56 | 04/30/2013 | eugene@magdesiev.ru |
| 16941563 | 400 | Add | | Paypal | 42280459WP0691040 | 5/2/2013 7:38 | 05/02/2013 | eugene@magdesiev.ru |
| 16952720 | 300 | Add | | Paypal | 7AJ99652PN235092R | 5/6/2013 3:48 | 05/06/2013 | eugene@magdesiev.ru |
| 16960466 | 250 | Add | | Paypal | 5H0938414A4734337 | 5/8/2013 5:04 | 05/08/2013 | eugene@magdesiev.ru |
| 16969455 | 200 | Add | | Paypal | 4KX72133SL7873020 | 5/11/2013 5:11 | 05/11/2013 | eugene@magdesiev.ru |
| 16973256 | 200 | Add | | Paypal | 3J304550WK359021T | 5/13/2013 4:24 | 05/13/2013 | eugene@magdesiev.ru |
| 16978326 | 350 | Add | | Paypal | 5MH84813EK1034117 | 5/14/2013 8:57 | 05/14/2013 | eugene@magdesiev.ru |
| 16981735 | 250 | Add | | Paypal | 5NB21458HF5198145 | 5/15/2013 10:30 | 05/15/2013 | eugene@magdesiev.ru |
| 17026534 | 250 | Add | | Paypal | 48H40281K70970106 | 6/1/2013 8:24 | 06/01/2013 | eugene@magdesiev.ru |
| 17030952 | 350 | Add | | Paypal | 4PL23217KC182405S | 6/3/2013 9:02 | 06/03/2013 | eugene@magdesiev.ru |
| 17037146 | 300 | Add | | Paypal | 3M196500NL430370E | 6/5/2013 5:19 | 06/05/2013 | eugene@magdesiev.ru |
| 17040567 | 300 | Add | | Paypal | 28264189C7767690S | 6/6/2013 8:53 | 06/06/2013 | eugene@magdesiev.ru |
| 17045517 | 350 | Add | | Paypal | 6NG78341S31563308 | 6/8/2013 8:17 | 06/08/2013 | eugene@magdesiev.ru |
| 17047835 | 100 | Add | | Paypal | 55P4447655864731B | 6/10/2013 2:34 | 06/10/2013 | eugene@magdesiev.ru |
| 17047937 | 350 | Add | | Paypal | 12R733748R368640G | 6/10/2013 2:50 | 06/10/2013 | eugene@magdesiev.ru |
| 17055234 | 300 | Add | | Paypal | 9KL80737130614241 | 6/11/2013 6:44 | 06/11/2013 | eugene@magdesiev.ru |
| 17058490 | 320 | Add | | Paypal | 3BE17335YE574983S | 6/12/2013 7:30 | 06/12/2013 | eugene@magdesiev.ru |
| 17063974 | 350 | Add | | Paypal | 1SA76046EW117535P | 6/14/2013 5:11 | 06/14/2013 | eugene@magdesiev.ru |
| 17066341 | 300 | Add | | Paypal | 37235383BJ8359042 | 6/15/2013 6:28 | 06/15/2013 | eugene@magdesiev.ru |
| 17069996 | 100 | Add | | Paypal | 8T170719C6606750L | 6/17/2013 5:42 | 06/17/2013 | eugene@magdesiev.ru |
| 17070385 | 250 | Add | | Paypal | 4XX030393H6763926 | 6/17/2013 7:18 | 06/17/2013 | eugene@magdesiev.ru |
| 17074416 | 350 | Add | | Paypal | 0N0277744N244572Y | 6/18/2013 10:25 | 06/18/2013 | eugene@magdesiev.ru |
| 17080163 | 320 | Add | | Paypal | 65H01090J0268331M | 6/20/2013 8:49 | 06/20/2013 | eugene@magdesiev.ru |
| 17084393 | 320 | Add | | Paypal | 76J862674A3776539 | 6/22/2013 6:49 | 06/22/2013 | eugene@magdesiev.ru |
| 17087846 | 550 | Add | | Paypal | 41F83741DJ7291425 | 6/24/2013 5:07 | 06/24/2013 | eugene@magdesiev.ru |
| 17095463 | 320 | Add | | Paypal | 74U44398DF303291F | 6/26/2013 18:04 | 06/26/2013 | eugene@magdesiev.ru |
| 17098958 | 350 | Add | | Paypal | 5VM515165L8727207 | 6/28/2013 2:30 | 06/28/2013 | eugene@magdesiev.ru |
| 17103511 | 350 | Add | | Paypal | 1SK263961L150492U | 6/30/2013 3:33 | 06/30/2013 | eugene@magdesiev.ru |
| 17113400 | 420 | Add | | Paypal | 653477873M009804D | 7/3/2013 4:45 | 07/03/2013 | eugene@magdesiev.ru |
| 17121502 | 420 | Add | | Paypal | 78Y417732J631430N | 7/6/2013 6:16 | 07/06/2013 | eugene@magdesiev.ru |
| 17123550 | 520 | Add | | Paypal | 1LW585814X384393U | 7/7/2013 18:19 | 07/07/2013 | eugene@magdesiev.ru |
| 17134553 | 400 | Add | | Paypal | 94U61308KY978010D | 7/10/2013 5:10 | 07/10/2013 | eugene@magdesiev.ru |
| 17140005 | 420 | Add | | Paypal | 7M6430134G663263T | 7/12/2013 5:18 | 07/12/2013 | eugene@magdesiev.ru |
| 17145915 | 200 | Add | | Paypal | 7LA64504GT259504L | 7/15/2013 7:14 | 07/15/2013 | eugene@magdesiev.ru |
| 17145980 | 200 | Add | | Paypal | 3NM012964M7957235 | 7/15/2013 7:32 | 07/15/2013 | eugene@magdesiev.ru |
| 17148841 | 80 | Add | | Paypal | 00971665TV883352X | 7/16/2013 7:10 | 07/16/2013 | eugene@magdesiev.ru |
| 17148844 | 90 | Add | | Paypal | 93L85295L42650714 | 7/16/2013 7:12 | 07/16/2013 | eugene@magdesiev.ru |
| 17151124 | 400 | Add | | Paypal | 8NB74276X2024994E | 7/17/2013 4:29 | 07/17/2013 | eugene@magdesiev.ru |
| 17154596 | 300 | Add | | Paypal | 8TK639541D9030004 | 7/18/2013 9:26 | 07/18/2013 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17157175 | 90 | Add | Paypal | 7GD82275XB110223D | 7/19/2013 9:55 | 07/19/2013 | eugene@magdesiev.ru |
| 17157486 | 280 | Add | Paypal | 3RP43994AB1426443 | 7/19/2013 13:38 | 07/19/2013 | eugene@magdesiev.ru |
| 17161959 | 400 | Add | Paypal | 19D70611KH3377445 | 7/22/2013 4:53 | 07/22/2013 | eugene@magdesiev.ru |
| 17165117 | 350 | Add | Paypal | 8C6550684E431724D | 7/23/2013 7:11 | 07/23/2013 | eugene@magdesiev.ru |
| 17168391 | 200 | Add | Paypal | 27C894074U431011J | 7/24/2013 9:21 | 07/24/2013 | eugene@magdesiev.ru |
| 17173629 | 300 | Add | Paypal | 3WP157709N146541K | 7/26/2013 8:58 | 07/26/2013 | eugene@magdesiev.ru |
| 17179896 | 400 | Add | Paypal | 53U978088J712270S | 7/29/2013 16:52 | 07/29/2013 | eugene@magdesiev.ru |
| 17186532 | 350 | Add | Paypal | 6BK74683XB630312A | 7/31/2013 23:52 | 07/31/2013 | eugene@magdesiev.ru |
| 17192884 | 350 | Add | Paypal | 9DE42454HW174861J | 8/2/2013 17:08 | 08/02/2013 | eugene@magdesiev.ru |
| 17195197 | 300 | Add | Paypal | 2V0452023W6007648 | 8/4/2013 9:42 | 08/04/2013 | eugene@magdesiev.ru |
| 17200778 | 350 | Add | Paypal | 3XB49351MV107183D | 8/6/2013 7:38 | 08/06/2013 | eugene@magdesiev.ru |
| 17205584 | 350 | Add | Paypal | 3FB757488X583884T | 8/8/2013 5:18 | 08/08/2013 | eugene@magdesiev.ru |
| 17208573 | 400 | Add | Paypal | 44200363W25798923 | 8/9/2013 9:55 | 08/09/2013 | eugene@magdesiev.ru |
| 17211968 | 300 | Add | Paypal | 6V1877146R150270F | 8/12/2013 3:20 | 08/12/2013 | eugene@magdesiev.ru |
| 17218594 | 450 | Add | Paypal | 51924343J2578241Y | 8/14/2013 9:31 | 08/14/2013 | eugene@magdesiev.ru |
| 17224957 | 500 | Add | Paypal | 0RE69234RJ898951J | 8/17/2013 6:46 | 08/17/2013 | eugene@magdesiev.ru |
| 17226333 | 350 | Add | Paypal | 13232922JN6678341 | 8/18/2013 7:53 | 08/18/2013 | eugene@magdesiev.ru |
| 17229092 | 200 | Add | Paypal | 33M6408155872524K | 8/19/2013 9:10 | 08/19/2013 | eugene@magdesiev.ru |
| 17232033 | 400 | Add | Paypal | 4RY05814XD6122215 | 8/20/2013 8:29 | 08/20/2013 | eugene@magdesiev.ru |
| 17238006 | 400 | Add | Paypal | 50U537838R079650R | 8/22/2013 6:16 | 08/22/2013 | eugene@magdesiev.ru |
| 17242068 | 400 | Add | Paypal | 88L33987W1931943B | 8/24/2013 5:31 | 08/24/2013 | eugene@magdesiev.ru |
| 17245360 | 400 | Add | Paypal | 28V99059ME2778320 | 8/26/2013 5:04 | 08/26/2013 | eugene@magdesiev.ru |
| 17249116 | 400 | Add | Paypal | 6NG22197NE530080V | 8/27/2013 8:58 | 08/27/2013 | eugene@magdesiev.ru |
| 17254572 | 450 | Add | Paypal | 4TA49016EE7148714 | 8/29/2013 10:53 | 08/29/2013 | eugene@magdesiev.ru |
| 17258137 | 350 | Add | Paypal | 8XF79315PA6380421 | 8/31/2013 7:57 | 08/31/2013 | eugene@magdesiev.ru |
| 17261355 | 400 | Add | Paypal | 3TX44267M5550923B | 9/2/2013 5:27 | 09/02/2013 | eugene@magdesiev.ru |
| 17267937 | 400 | Add | Paypal | 2J789477F5522205J | 9/4/2013 6:33 | 09/04/2013 | eugene@magdesiev.ru |
| 17270770 | 450 | Add | Paypal | 87H00428XW600463A | 9/5/2013 6:46 | 09/05/2013 | eugene@magdesiev.ru |
| 17282118 | 650 | Add | Paypal | 64171906Y17944936 | 9/8/2013 6:28 | 09/08/2013 | eugene@magdesiev.ru |
| 17289852 | 250 | Add | Paypal | 59681631AD881094B | 9/10/2013 8:33 | 09/10/2013 | eugene@magdesiev.ru |
| 17295643 | 400 | Add | Paypal | 1K1801313U2814358 | 9/12/2013 3:47 | 09/12/2013 | eugene@magdesiev.ru |
| 17299362 | 550 | Add | Paypal | 4FC24150TD311740W | 9/13/2013 9:17 | 09/13/2013 | eugene@magdesiev.ru |
| 17304816 | 400 | Add | Paypal | 2NX583179A900350R | 9/16/2013 5:42 | 09/16/2013 | eugene@magdesiev.ru |
| 17311476 | 450 | Add | Paypal | 7TS47563JJ4275939 | 9/18/2013 8:00 | 09/18/2013 | eugene@magdesiev.ru |
| 17316371 | 500 | Add | Paypal | 4BJ29914AJ963905S | 9/20/2013 6:15 | 09/20/2013 | eugene@magdesiev.ru |
| 17318405 | 250 | Add | Paypal | 7B267354WL451623A | 9/21/2013 6:56 | 09/21/2013 | eugene@magdesiev.ru |
| 17322718 | 100 | Add | Paypal | 0VF15942965420022P | 9/23/2013 7:23 | 09/23/2013 | eugene@magdesiev.ru |
| 17326212 | 450 | Add | Paypal | 6U2977028E309643Y | 9/24/2013 7:16 | 09/24/2013 | eugene@magdesiev.ru |
| 17336807 | 500 | Add | Paypal | 11P85105AS4728608 | 9/26/2013 6:15 | 09/26/2013 | eugene@magdesiev.ru |
| 17341421 | 550 | Add | Paypal | 6JP8500680018940J | 9/28/2013 6:13 | 09/28/2013 | eugene@magdesiev.ru |
| 17346497 | 500 | Add | Paypal | 3YJ9113461186114E | 9/30/2013 7:18 | 09/30/2013 | eugene@magdesiev.ru |
| 17353083 | 600 | Add | Paypal | 81S876427M3169211 | 10/2/2013 6:53 | 10/02/2013 | eugene@magdesiev.ru |
| 17363031 | 600 | Add | Paypal | 9TK88485J4915305P | 10/6/2013 15:12 | 10/06/2013 | eugene@magdesiev.ru |
| 17370504 | 400 | Add | Paypal | 4AT32615BN009743H | 10/8/2013 10:12 | 10/08/2013 | eugene@magdesiev.ru |
| 17376039 | 400 | Add | Paypal | 92R26290XD271780V | 10/10/2013 6:42 | 10/10/2013 | eugene@magdesiev.ru |
| 17380696 | 500 | Add | Paypal | 6CV54503V9613594S | 10/12/2013 8:52 | 10/12/2013 | eugene@magdesiev.ru |
| 17384537 | 650 | Add | Paypal | 6HR919615S468282V | 10/14/2013 6:22 | 10/14/2013 | eugene@magdesiev.ru |
| 17389591 | 300 | Add | Paypal | 94S490984H342232Y | 10/16/2013 5:45 | 10/16/2013 | eugene@magdesiev.ru |
| 17394618 | 400 | Add | Paypal | 95T80314BE9151301 | 10/18/2013 7:05 | 10/18/2013 | eugene@magdesiev.ru |
| 17398204 | 1000 | Add | Paypal | 4A662979TR985842R | 10/20/2013 6:26 | 10/20/2013 | eugene@magdesiev.ru |
| 17410158 | 800 | Add | Paypal | 9HV162488H2628828 | 10/23/2013 7:17 | 10/23/2013 | eugene@magdesiev.ru |
| 17418957 | 800 | Add | Paypal | 6C0244221W251292L | 10/26/2013 17:38 | 10/26/2013 | eugene@magdesiev.ru |
| 17427931 | 400 | Add | Paypal | 1M285634CH525633W | 10/30/2013 6:27 | 10/30/2013 | eugene@magdesiev.ru |
| 17433683 | 400 | Add | Paypal | 0WX92441GM843274Y | 11/1/2013 7:37 | 11/01/2013 | eugene@magdesiev.ru |
| 17439812 | 400 | Add | Paypal | 1JH78934TM7897454 | 11/4/2013 5:16 | 11/04/2013 | eugene@magdesiev.ru |
| 17443875 | 500 | Add | Paypal | 1517581496606402F | 11/5/2013 7:34 | 11/05/2013 | eugene@magdesiev.ru |
| 17446699 | 400 | Add | Paypal | 57G34133YY7982641 | 11/6/2013 5:21 | 11/06/2013 | eugene@magdesiev.ru |
| 17450233 | 250 | Add | Paypal | 0L4702006G444371L | 11/7/2013 7:16 | 11/07/2013 | eugene@magdesiev.ru |
| 17455302 | 500 | Add | Paypal | 58G277448F542834V | 11/9/2013 5:18 | 11/09/2013 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17458900 | 250 | Add | Paypal | 6L7681151U2013045 | 11/11/2013 3:42 | 11/11/2013 | eugene@magdesiev.ru |
| 17463186 | 1200 | Add | Paypal | 4B462972XM447794E | 11/12/2013 7:28 | 11/12/2013 | eugene@magdesiev.ru |
| 17476353 | 550 | Add | Paypal | 777920661P6950143 | 11/17/2013 4:37 | 11/17/2013 | eugene@magdesiev.ru |
| 17480648 | 550 | Add | Paypal | 8P528805TB3353400 | 11/18/2013 13:43 | 11/18/2013 | eugene@magdesiev.ru |
| 17487403 | 500 | Add | Paypal | 1YH51798HH764051J | 11/20/2013 17:39 | 11/20/2013 | eugene@magdesiev.ru |
| 17492656 | 220 | Add | Paypal | 8B1110935D105092P | 11/22/2013 16:38 | 11/22/2013 | eugene@magdesiev.ru |
| 17492661 | 120 | Add | Paypal | 2NL02119PP1784846 | 11/22/2013 16:51 | 11/22/2013 | eugene@magdesiev.ru |
| 17498632 | 200 | Add | Paypal | 0949305059233600C | 11/25/2013 5:13 | 11/25/2013 | eugene@magdesiev.ru |
| 17502238 | 500 | Add | Paypal | 10J3133046473582M | 11/26/2013 5:31 | 11/26/2013 | eugene@magdesiev.ru |
| 17505638 | 200 | Add | Paypal | 4D1033325B219983W | 11/27/2013 6:26 | 11/27/2013 | eugene@magdesiev.ru |
| 17512404 | 500 | Add | Paypal | 1L9604752B6344414 | 11/29/2013 8:04 | 11/29/2013 | eugene@magdesiev.ru |
| 17515094 | 500 | Add | Paypal | 9A844638J36052627 | 11/30/2013 10:36 | 11/30/2013 | eugene@magdesiev.ru |
| 17520691 | 400 | Add | Paypal | 9DY55829LC858394F | 12/2/2013 12:26 | 12/02/2013 | eugene@magdesiev.ru |
| 17533039 | 450 | Add | Paypal | 9JS91434E5157260X | 12/5/2013 4:42 | 12/05/2013 | eugene@magdesiev.ru |
| 17539040 | 700 | Add | Paypal | 5W824360S01075743 | 12/7/2013 6:18 | 12/07/2013 | eugene@magdesiev.ru |
| 17547185 | 500 | Add | Paypal | 9PV29702HW417952L | 12/10/2013 4:08 | 12/10/2013 | eugene@magdesiev.ru |
| 17557635 | 250 | Add | Paypal | 67R386959W2086537 | 12/13/2013 6:31 | 12/13/2013 | eugene@magdesiev.ru |
| 17560082 | 400 | Add | Paypal | 4VN36095KL1791934 | 12/14/2013 6:27 | 12/14/2013 | eugene@magdesiev.ru |
| 17564391 | 500 | Add | Paypal | 9CS93348VF983430N | 12/16/2013 3:40 | 12/16/2013 | eugene@magdesiev.ru |
| 17571234 | 450 | Add | Paypal | 73C71483K64512646 | 12/18/2013 3:18 | 12/18/2013 | eugene@magdesiev.ru |
| 17578086 | 500 | Add | Paypal | 4H73730895754620P | 12/20/2013 6:56 | 12/20/2013 | eugene@magdesiev.ru |
| 17585257 | 400 | Add | Paypal | 36W05875BU4562728 | 12/23/2013 8:22 | 12/23/2013 | eugene@magdesiev.ru |
| 17590593 | 600 | Add | Paypal | 9H091891R7353882F | 12/25/2013 7:26 | 12/25/2013 | eugene@magdesiev.ru |
| 17597656 | 600 | Add | Paypal | 61M32845SN800862P | 12/28/2013 3:37 | 12/28/2013 | eugene@magdesiev.ru |
| 17600001 | 1200 | Add | Paypal | 9DP0744SVW024932J | 12/29/2013 6:43 | 12/29/2013 | eugene@magdesiev.ru |
| 17630396 | 1000 | Add | Paypal | 733141409Y639491W | 1/8/2014 10:05 | 01/08/2014 | eugene@magdesiev.ru |
| 17640082 | 1000 | Add | Paypal | 89S23555MR795533F | 1/11/2014 5:59 | 01/11/2014 | eugene@magdesiev.ru |
| 17650697 | 1000 | Add | Paypal | 8EV77520RU433564D | 1/15/2014 1:40 | 01/15/2014 | eugene@magdesiev.ru |
| 17658682 | 200 | Add | Paypal | 83T22385G2978671B | 1/17/2014 8:17 | 01/17/2014 | eugene@magdesiev.ru |
| 17660902 | 500 | Add | Paypal | 1PG67112JX036520M | 1/18/2014 5:15 | 01/18/2014 | eugene@magdesiev.ru |
| 17665702 | 1000 | Add | Paypal | 06553091HE393712H | 1/20/2014 4:25 | 01/20/2014 | eugene@magdesiev.ru |
| 17680995 | 1000 | Add | Paypal | 4DF06248KS3673215 | 1/24/2014 6:02 | 01/24/2014 | eugene@magdesiev.ru |
| 17689213 | 1000 | Add | Paypal | 59315460YM064471C | 1/27/2014 7:19 | 01/27/2014 | eugene@magdesiev.ru |
| 17702055 | 500 | Add | Paypal | 9ET403312K1294205 | 1/31/2014 6:36 | 01/31/2014 | eugene@magdesiev.ru |
| 17708645 | 500 | Add | Paypal | 1MD60290GN8790449 | 2/3/2014 2:43 | 02/03/2014 | eugene@magdesiev.ru |
| 17717271 | 500 | Add | Paypal | 4WJ76446TL143763J | 2/5/2014 4:58 | 02/05/2014 | eugene@magdesiev.ru |
| 17724717 | 500 | Add | Paypal | 30C27910MN104140X | 2/7/2014 5:25 | 02/07/2014 | eugene@magdesiev.ru |
| 17731657 | 500 | Add | Paypal | 2U962127D0847531B | 2/10/2014 2:09 | 02/10/2014 | eugene@magdesiev.ru |
| 17737673 | 700 | Add | Paypal | 61C96780U1399262K | 2/11/2014 8:44 | 02/11/2014 | eugene@magdesiev.ru |
| 17744399 | 1000 | Add | Paypal | 0MM87990UJ4382918 | 2/13/2014 4:16 | 02/13/2014 | eugene@magdesiev.ru |
| 17754049 | 300 | Add | Paypal | 59V77805HB513560F | 2/17/2014 3:25 | 02/17/2014 | eugene@magdesiev.ru |
| 17757409 | 450 | Add | Paypal | 4VB03179H01284120 | 2/18/2014 2:01 | 02/18/2014 | eugene@magdesiev.ru |
| 17762760 | 200 | Add | Paypal | 28423947H3369761H | 2/19/2014 9:43 | 02/19/2014 | eugene@magdesiev.ru |
| 17765078 | 700 | Add | Paypal | 8B976437CK636492F | 2/20/2014 3:35 | 02/20/2014 | eugene@magdesiev.ru |
| 17771771 | 500 | Add | Paypal | 7FJ486227T277314A | 2/22/2014 9:51 | 02/22/2014 | eugene@magdesiev.ru |
| 17778888 | 300 | Add | Paypal | 2W140303Y2854312R | 2/25/2014 1:29 | 02/25/2014 | eugene@magdesiev.ru |
| 17783754 | 500 | Add | Paypal | 24J24866TK773845Y | 2/26/2014 4:31 | 02/26/2014 | eugene@magdesiev.ru |
| 17791364 | 250 | Add | Paypal | 1MU864614C237053M | 2/28/2014 3:59 | 02/28/2014 | eugene@magdesiev.ru |
| 17794739 | 500 | Add | Paypal | 1BB28310BP488972K | 3/1/2014 7:02 | 03/01/2014 | eugene@magdesiev.ru |
| 17799439 | 500 | Add | Paypal | 26252844WC8305350 | 3/3/2014 4:28 | 03/03/2014 | eugene@magdesiev.ru |
| 17808257 | 250 | Add | Paypal | 233382009K278370P | 3/5/2014 5:31 | 03/05/2014 | eugene@magdesiev.ru |
| 17812515 | 100 | Add | Paypal | 6J609561JH007474G | 3/6/2014 6:22 | 03/06/2014 | eugene@magdesiev.ru |
| 17812534 | 100 | Add | Paypal | 8XL80674M8847762Y | 3/6/2014 6:25 | 03/06/2014 | eugene@magdesiev.ru |
| 17816461 | 300 | Add | Paypal | 2X9932261M975980R | 3/7/2014 6:50 | 03/07/2014 | eugene@magdesiev.ru |
| 17819366 | 400 | Add | Paypal | 3GW0714130644482Y | 3/8/2014 6:11 | 03/08/2014 | eugene@magdesiev.ru |
| 17823812 | 400 | Add | Paypal | 8D263315V1433661G | 3/10/2014 6:53 | 03/10/2014 | eugene@magdesiev.ru |
| 17831557 | 1000 | Add | Paypal | 2EJ700569Y925482K | 3/12/2014 7:41 | 03/12/2014 | eugene@magdesiev.ru |
| 17844486 | 1000 | Add | Paypal | 5YC4366178816351N | 3/17/2014 1:29 | 03/17/2014 | eugene@magdesiev.ru |
| 17853279 | 1600 | Add | Paypal | 8JP73840LY380833R | 3/19/2014 7:52 | 03/19/2014 | eugene@magdesiev.ru |

| 17863344 | 120 | Add | Paypal | 16P68415MG6006510 | 3/22/2014 18:29 | 03/22/2014 | eugene@magdesiev.ru |
| 17866292 | 200 | Add | Paypal | 3WJ487555V623701C | 3/24/2014 4:28 | 03/24/2014 | eugene@magdesiev.ru |
| 17871782 | 400 | Add | Paypal | 1PM93938DL044213K | 3/25/2014 17:51 | 03/25/2014 | eugene@magdesiev.ru |
| 17875282 | 250 | Add | Paypal | 54X77067K15223914 | 3/26/2014 18:54 | 03/26/2014 | eugene@magdesiev.ru |
| 17879515 | 400 | Add | Paypal | 6C2856721U407644G | 3/28/2014 4:13 | 03/28/2014 | eugene@magdesiev.ru |
| 17880803 | 2000 | Add | Paypal | 8NS01564RU485361X | 3/28/2014 13:15 | 03/28/2014 | eugene@magdesiev.ru |
| 17908509 | 300 | Add | Paypal | 6U436901XR596014S | 4/7/2014 1:54 | 04/07/2014 | eugene@magdesiev.ru |
| 17913273 | 400 | Add | Paypal | 1EM52837R9214133X | 4/8/2014 5:42 | 04/08/2014 | eugene@magdesiev.ru |
| 17919369 | 450 | Add | Paypal | 5A5235169K709063T | 4/10/2014 3:24 | 04/10/2014 | eugene@magdesiev.ru |
| 17927894 | 1000 | Add | Paypal | 8EB20442VN556282S | 4/13/2014 11:50 | 04/13/2014 | eugene@magdesiev.ru |
| 17937017 | 700 | Add | Paypal | 01X80219ES964641B | 4/16/2014 8:34 | 04/16/2014 | eugene@magdesiev.ru |
| 17945137 | 250 | Add | Paypal | 56M01848MX082704T | 4/19/2014 7:01 | 04/19/2014 | eugene@magdesiev.ru |
| 17949941 | 500 | Add | Paypal | 7XE99798DV9295523 | 4/21/2014 5:38 | 04/21/2014 | eugene@magdesiev.ru |
| 17956884 | 500 | Add | Paypal | 9UN79335LV5037118 | 4/23/2014 6:18 | 04/23/2014 | eugene@magdesiev.ru |
| 17965941 | 600 | Add | Paypal | 1L79997741042532K | 4/26/2014 2:56 | 04/26/2014 | eugene@magdesiev.ru |
| 17970977 | 2000 | Add | Paypal | 86A51659J02483635 | 4/28/2014 6:24 | 04/28/2014 | eugene@magdesiev.ru |
| 17999121 | 1000 | Add | Paypal | 23D149496D526824Y | 5/7/2014 9:59 | 05/07/2014 | eugene@magdesiev.ru |
| 18012060 | 800 | Add | Paypal | 5L220336JN512693T | 5/12/2014 2:48 | 05/12/2014 | eugene@magdesiev.ru |
| 18019654 | 350 | Add | Paypal | 6EL41119E0695162B | 5/14/2014 4:12 | 05/14/2014 | eugene@magdesiev.ru |
| 18026214 | 500 | Add | Paypal | 9KX01740NJ705152C | 5/16/2014 3:50 | 05/16/2014 | eugene@magdesiev.ru |
| 18036641 | 500 | Add | Paypal | 3R335778PA540101R | 5/20/2014 5:55 | 05/20/2014 | eugene@magdesiev.ru |
| 18048270 | 200 | Add | Paypal | 3327247057229563F | 5/23/2014 12:24 | 05/23/2014 | eugene@magdesiev.ru |
| 18050298 | 800 | Add | Paypal | 04D15006XW036072H | 5/24/2014 10:02 | 05/24/2014 | eugene@magdesiev.ru |
| 18057940 | 500 | Add | Paypal | 59G548716N153921H | 5/27/2014 8:17 | 05/27/2014 | eugene@magdesiev.ru |
| 18066613 | 500 | Add | Paypal | 54K12022B5576582V | 5/30/2014 9:21 | 05/30/2014 | eugene@magdesiev.ru |
| 18072973 | 1000 | Add | Paypal | 3BH04547PE001934T | 6/2/2014 6:49 | 06/02/2014 | eugene@magdesiev.ru |
| 18084840 | 500 | Add | Paypal | 4DF40519YY232182U | 6/6/2014 3:38 | 06/06/2014 | eugene@magdesiev.ru |
| 18084847 | 550 | Add | Paypal | 7RW992221M191401F | 6/6/2014 3:39 | 06/06/2014 | eugene@magdesiev.ru |
| 18098957 | 300 | Add | Paypal | 0F6512333U392481J | 6/11/2014 9:07 | 06/11/2014 | eugene@magdesiev.ru |
| 18104499 | 500 | Add | Paypal | 8PR13632LJ2282740 | 6/13/2014 8:28 | 06/13/2014 | eugene@magdesiev.ru |
| 18106548 | 500 | Add | Paypal | 0SJ50644GH107422V | 6/14/2014 9:02 | 06/14/2014 | eugene@magdesiev.ru |
| 18112503 | 500 | Add | Paypal | 5D816291RA499313M | 6/17/2014 4:42 | 06/17/2014 | eugene@magdesiev.ru |
| 18118666 | 500 | Add | Paypal | 3U893005RW613635X | 6/19/2014 6:53 | 06/19/2014 | eugene@magdesiev.ru |
| 18123093 | 500 | Add | Paypal | 7LF63265MH709111E | 6/21/2014 6:50 | 06/21/2014 | eugene@magdesiev.ru |
| 18127061 | 250 | Add | Paypal | 32J40855W25356305 | 6/23/2014 8:15 | 06/23/2014 | eugene@magdesiev.ru |
| 18131697 | 600 | Add | Paypal | 8AW552601R182930A | 6/24/2014 9:22 | 06/24/2014 | eugene@magdesiev.ru |
| 18138379 | 400 | Add | Paypal | 83H329235M368263E | 6/27/2014 3:18 | 06/27/2014 | eugene@magdesiev.ru |
| 18140900 | 100 | Add | Paypal | 5PF38988BH643861F | 6/28/2014 12:30 | 06/28/2014 | eugene@magdesiev.ru |
| 18142188 | 250 | Add | Paypal | 92K767142173722 16 | 6/29/2014 16:56 | 06/29/2014 | eugene@magdesiev.ru |
| 18144030 | 1500 | Add | Paypal | 0BF18691XK324880R | 6/30/2014 7:40 | 06/30/2014 | eugene@magdesiev.ru |
| 18165006 | 100 | Add | Paypal | 7DC96847FC104702K | 7/8/2014 8:20 | 07/08/2014 | eugene@magdesiev.ru |
| 18165937 | 80 | Add | Paypal | 0B230104FA041981A | 7/8/2014 17:56 | 07/08/2014 | eugene@magdesiev.ru |
| 18167746 | 800 | Add | Paypal | 05P831225B3830917 | 7/9/2014 7:47 | 07/09/2014 | eugene@magdesiev.ru |
| 18173593 | 1000 | Add | Paypal | 4X633266H6126493X | 7/11/2014 10:19 | 07/11/2014 | eugene@magdesiev.ru |
| 18185090 | 200 | Add | Paypal | 3FV3046834471523R | 7/16/2014 7:53 | 07/16/2014 | eugene@magdesiev.ru |
| 18187691 | 100 | Add | Paypal | 5RG00005K0600152T | 7/17/2014 8:24 | 07/17/2014 | eugene@magdesiev.ru |
| 18187693 | 50 | Add | Paypal | 8TB516924H6863347 | 7/17/2014 8:25 | 07/17/2014 | eugene@magdesiev.ru |
| 18190130 | 300 | Add | Paypal | 5G4659617F9102048 | 7/18/2014 11:24 | 07/18/2014 | eugene@magdesiev.ru |
| 18194822 | 500 | Add | Paypal | 0EA9829881912901H | 7/21/2014 4:10 | 07/21/2014 | eugene@magdesiev.ru |
| 18198999 | 200 | Add | Paypal | 3DB50091D9652821D | 7/22/2014 9:38 | 07/22/2014 | eugene@magdesiev.ru |
| 18203585 | 300 | Add | Paypal | 34F83191L9266083E | 7/23/2014 10:52 | 07/23/2014 | eugene@magdesiev.ru |
| 18207645 | 650 | Add | Paypal | 88E4665180794074G | 7/25/2014 5:11 | 07/25/2014 | eugene@magdesiev.ru |
| 18212065 | 100 | Add | Paypal | 9L01644247487734 0 | 7/28/2014 3:48 | 07/28/2014 | eugene@magdesiev.ru |
| 18213135 | 400 | Add | Paypal | 0FH219472C191362E | 7/28/2014 12:54 | 07/28/2014 | eugene@magdesiev.ru |
| 18219601 | 400 | Add | Paypal | 0DD48639VM9026404 | 7/31/2014 10:26 | 07/31/2014 | eugene@magdesiev.ru |
| 18222604 | 100 | Add | Paypal | 8J446400H96194156 | 8/1/2014 10:32 | 08/01/2014 | eugene@magdesiev.ru |
| 18223795 | 500 | Add | Paypal | 9CX99313YJ972203L | 8/2/2014 3:04 | 08/02/2014 | eugene@magdesiev.ru |
| 18230951 | 800 | Add | Paypal | 55G81767CH275225L | 8/5/2014 5:37 | 08/05/2014 | eugene@magdesiev.ru |
| 18238385 | 1000 | Add | Paypal | 67P26695NM246034Y | 8/8/2014 1:41 | 08/08/2014 | eugene@magdesiev.ru |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18248973 | 1500 | Add | Paypal | 88528175VN6809150 | 8/12/2014 15:46 | 08/12/2014 | eugene@magdesiev.ru |
| 18265395 | 1000 | Add | Paypal | 7K615618F8884992B | 8/20/2014 2:51 | 08/20/2014 | eugene@magdesiev.ru |
| 18273736 | 170 | Add | Paypal | 08M50292LV748964S | 8/23/2014 16:26 | 08/23/2014 | eugene@magdesiev.ru |
| 18275817 | 500 | Add | Paypal | 7FV12451L7041434B | 8/25/2014 4:35 | 08/25/2014 | eugene@magdesiev.ru |
| 18282417 | 420 | Add | Paypal | 1TG95917XB737635C | 8/27/2014 9:56 | 08/27/2014 | eugene@magdesiev.ru |
| 18283054 | 120 | Add | Paypal | 0LB54558EF8050158 | 8/27/2014 17:23 | 08/27/2014 | eugene@magdesiev.ru |
| 18287472 | 500 | Add | Paypal | 2KL49182CM1427741 | 8/29/2014 1:42 | 08/29/2014 | eugene@magdesiev.ru |
| 18291439 | 400 | Add | Paypal | 2YU911447A402864R | 8/31/2014 4:57 | 08/31/2014 | eugene@magdesiev.ru |
| 18295198 | 100 | Add | Paypal | 1X733611WS4539147 | 9/1/2014 16:26 | 09/01/2014 | eugene@magdesiev.ru |
| 18296741 | 500 | Add | Paypal | 6N9862016B397422C | 9/2/2014 5:04 | 09/02/2014 | eugene@magdesiev.ru |
| 18302737 | 400 | Add | Paypal | 88003938P3038613W | 9/4/2014 7:53 | 09/04/2014 | eugene@magdesiev.ru |
| 18307306 | 500 | Add | Paypal | 2UG1263086866035X | 9/6/2014 7:37 | 09/06/2014 | eugene@magdesiev.ru |
| 18310813 | 1000 | Add | Paypal | 52M28405F3541413H | 9/8/2014 4:49 | 09/08/2014 | eugene@magdesiev.ru |
| 18322836 | 1000 | Add | Paypal | 4W718811KA459982E | 9/12/2014 6:15 | 09/12/2014 | eugene@magdesiev.ru |
| 18335539 | 350 | Add | Paypal | 60063762SY480762K | 9/17/2014 9:08 | 09/17/2014 | eugene@magdesiev.ru |
| 18339963 | 800 | Add | Paypal | 40T39486BM6242840 | 9/19/2014 2:48 | 09/19/2014 | eugene@magdesiev.ru |
| 18349286 | 380 | Add | Paypal | 5NA91363C5198702G | 9/23/2014 3:02 | 09/23/2014 | eugene@magdesiev.ru |
| 18353222 | 250 | Add | Paypal | 3700016104923930Y | 9/24/2014 5:43 | 09/24/2014 | eugene@magdesiev.ru |
| 18353261 | 500 | Add | Paypal | 6EJ866247K713941K | 9/24/2014 5:49 | 09/24/2014 | eugene@magdesiev.ru |
| 18361127 | 500 | Add | Paypal | 6J1773131T450225W | 9/27/2014 17:42 | 09/27/2014 | eugene@magdesiev.ru |
| 18365702 | 200 | Add | Paypal | 7P2718575A2852918 | 9/29/2014 15:17 | 09/29/2014 | eugene@magdesiev.ru |
| 18370096 | 400 | Add | Paypal | 4JF55637499247620 | 10/1/2014 3:28 | 10/01/2014 | eugene@magdesiev.ru |
| 18373852 | 500 | Add | Paypal | 1V459397W4918144T | 10/2/2014 7:52 | 10/02/2014 | eugene@magdesiev.ru |
| 18379373 | 600 | Add | Paypal | 89906984JL6358404 | 10/5/2014 10:00 | 10/05/2014 | eugene@magdesiev.ru |
| 18383625 | 500 | Add | Paypal | 6UG57792PP7997839 | 10/7/2014 4:06 | 10/07/2014 | eugene@magdesiev.ru |
| 18390089 | 2000 | Add | Paypal | 65121611R1099874B | 10/9/2014 9:09 | 10/09/2014 | eugene@magdesiev.ru |
| 18394285 | 200 | Add | Paypal | 4T6979252E8193720 | 10/11/2014 4:20 | 10/11/2014 | eugene@magdesiev.ru |
| 18405490 | 400 | Add | Paypal | 0DC48102E2805960J | 10/15/2014 7:10 | 10/15/2014 | eugene@magdesiev.ru |
| 18411463 | 400 | Add | Paypal | 7HE367611F6367440 | 10/17/2014 8:37 | 10/17/2014 | eugene@magdesiev.ru |
| 18415111 | 600 | Add | Paypal | 3WJ94210NR519264Y | 10/19/2014 8:49 | 10/19/2014 | eugene@magdesiev.ru |
| 18421091 | 600 | Add | Paypal | 0A298389H6642525K | 10/21/2014 9:09 | 10/21/2014 | eugene@magdesiev.ru |
| 18425239 | 400 | Add | Paypal | 6AT972227H3616940 | 10/22/2014 23:35 | 10/22/2014 | eugene@magdesiev.ru |
| 18481628 | 300 | Add | Paypal | 3UU42900AA2879733 | 11/8/2014 5:34 | 11/08/2014 | eugene@magdesiev.ru |
| 18482849 | 300 | Add | Paypal | 42E89185YE947774U | 11/9/2014 3:31 | 11/09/2014 | eugene@magdesiev.ru |
| 18491373 | 300 | Add | Paypal | 8PE68692U1079330G | 11/12/2014 4:00 | 11/12/2014 | eugene@magdesiev.ru |
| 18491383 | 350 | Add | Paypal | 3U235862PC398510D | 11/12/2014 4:01 | 11/12/2014 | eugene@magdesiev.ru |
| 18498676 | 300 | Add | Paypal | 72F98216YS489541V | 11/15/2014 4:53 | 11/15/2014 | eugene@magdesiev.ru |
| 18502170 | 400 | Add | Paypal | 98G798395A337452B | 11/17/2014 4:21 | 11/17/2014 | eugene@magdesiev.ru |
| 18513571 | 500 | Add | Paypal | 0WD9712644835113W | 11/20/2014 6:15 | 11/20/2014 | eugene@magdesiev.ru |
| 18516178 | 500 | Add | Paypal | 7TX41242GN646404R | 11/21/2014 9:47 | 11/21/2014 | eugene@magdesiev.ru |
| 18525368 | 500 | Add | Paypal | 89544656HU762034H | 11/25/2014 7:44 | 11/25/2014 | eugene@magdesiev.ru |
| 18528673 | 500 | Add | Paypal | 6MW54566J9688344D | 11/26/2014 11:46 | 11/26/2014 | eugene@magdesiev.ru |
| 18537276 | 200 | Add | Paypal | 2EM068305T960801W | 12/1/2014 2:39 | 12/01/2014 | eugene@magdesiev.ru |
| 18545475 | 500 | Add | Paypal | 7B330332N7181141N | 12/3/2014 10:37 | 12/03/2014 | eugene@magdesiev.ru |
| 18551990 | 800 | Add | Paypal | 6EJ40639R8778962A | 12/6/2014 7:37 | 12/06/2014 | eugene@magdesiev.ru |
| 18561043 | 350 | Add | Paypal | 0SJ723922J3755643 | 12/10/2014 5:44 | 12/10/2014 | eugene@magdesiev.ru |
| 18563958 | 250 | Add | Paypal | 9JR64605ST818612B | 12/11/2014 7:43 | 12/11/2014 | eugene@magdesiev.ru |
| 18566096 | 220 | Add | Paypal | 7AN457201Y758801P | 12/12/2014 5:03 | 12/12/2014 | eugene@magdesiev.ru |
| 18569307 | 500 | Add | Paypal | 9PC75967BW9143354 | 12/14/2014 5:19 | 12/14/2014 | eugene@magdesiev.ru |

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511846 | ########### | Anton Prikhodko | SPRINTHOST.RU LLC | RU | RU | St.Petersburg | Gagarina pr. 35 | 196135 | 7.81224316 | 7.81224316 | admin@sp rinthost.ru | http://sprint host.ru/ |

Payment via Wire transfer

| Amount | Type | Method | Voucher No | Payment date | Wire note |
|---|---|---|---|---|---|
| 950 | Add | Wire | 1/SPRINTHOST | 6/2/2017 2:22 | WIRE FROM 1/SPRINTOST.RU 053117 |
| 4000 | Add | Wire | 1/SPRINTHOST | 4/10/2017 6:09 | WIRE FROM 1/SPRINTHOST.RU 040717 |
| 3500 | Add | Wire | 1/SPRINTHOST | 3/7/2017 21:46 | WIRE FROM 1/SPRINTHOST.RU 030617 |
| 3500 | Add | Wire | 1/SPRINTHOST | 2/6/2017 4:09 | WIRE FROM 1/SPRINTHOST.RU 020317SPB TORFYANAYA |
| 4000 | Add | Wire | 1/SPRINTHOST | 12/16/2016 4:37 | WIRE FROM 1/SPRINTHOST.RU 121316SPB TORFYANAYA |
| 3000 | Add | Wire | 1/SPRINTHOST | 11/15/2016 1:36 | WIRE FROM 1/SPRINTHOST.RU 111016 |
| 3000 | Add | Wire | 1/SPRINTHOST | 10/13/2016 2:51 | WIRE FROM 1/SPRINTHOST.RU101116 |
| 2000 | Add | Wire | 1/SPRINTHOST | 9/29/2016 7:21 | WIRE FROM 1/SPRINTHOST.RU092716 |
| 2000 | Add | Wire | 1/SPRINTHOST | 9/9/2016 5:39 | WIRE FROM 1/SPRINTHOST.RU090816 |
| 2000 | Add | Wire | 1/SPRINTHOST | 8/22/2016 23:22 | WIRE FROM 1/SPRINTHOST.RU081616 |
| 3000 | Add | Wire | 1/SPRINTHOST | 7/26/2016 7:49 | WIRE FROM 1/SPRINTHOST.RU072116 |
| 1500 | Add | Wire | 1/SPRINTHOST | 7/8/2016 9:01 | WIRE FROM 1/SPRINTHOST.RU070116 |
| 3000 | Add | Wire | 1/SPRINTHOST | 6/8/2016 4:37 | WIRE FROM 1/SPRINTHOST.RU060216 |
| 3000 | Add | Wire | sprinthost | 4/27/2016 5:50 | WIRE FROM 1/SPRINTHOST.RU042516 |
| 3000 | Add | Wire | 1/SPRINTHOST | 4/6/2016 8:58 | WIRE FROM 1/SPRINTHOST.RU040416 |
| 3000 | Add | Wire | SPRINTHOST | 3/15/2016 5:04 | WIRE FROM 1/SPRINTHOST.RU031116 |
| 2000 | Add | Wire | sprinthost | 7/27/2015 4:21 | WIRE FROM 1/SPRINTHOST.RU072115 |
| 3500 | Add | Wire | sprinthost | 6/10/2015 7:41 | WIRE FROM 1/SPRINTHOST.RU052115 |

Payment via Credit card

| Amount | Type | Method | Payment date | CC Number |
|---|---|---|---|---|
| 79.9 | Add | Creditcard | 2007-05-03 02:02:17 | no archive data |
| 25 | Add | Creditcard | 2008-04-24 14:15:41 | no archive data |
| 100 | Add | Creditcard | 2008-07-25 05:01:23 | no archive data |
| 100 | Add | Creditcard | 2009-01-11 23:18:01 | no archive data |
| 100 | Add | Creditcard | 2009-08-22 02:32:29 | no archive data |
| 100 | Add | Creditcard | 2009-09-20 16:13:09 | no archive data |
| 150 | Add | Creditcard | 2009-10-06 17:43:56 | no archive data |
| 100 | Add | Creditcard | 2010-04-15 00:22:40 | no archive data |
| 100 | Add | Creditcard | 2011-10-17 07:50:18 | 4154816971321562 |
| 2200 | Add | Creditcard | 2014-12-23 23:28:27 | 448343331 2626824 |
| 1100 | Add | Creditcard | 2016-11-12 04:21:16 | 4154816971321562 |
| 1029 | Add | Creditcard | 2019-10-09 08:13:19 | 5479550010899057 |
| 1029 | Add | Creditcard | 2019-10-16 04:09:35 | 5479550010899057 |
| 1131.9 | Add | Creditcard | 2019-10-24 04:29:38 | 5479550010899057 |

**Payment via PayPal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| 500 | Add | Paypal | 2GP0157580258291T | 1/19/2015 2:42 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 2GL07473Y8937653H | 1/22/2015 3:08 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 3VT6750386734211C | 1/27/2015 0:13 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 00P04451NJ917215P | 1/29/2015 6:00 | alex.g.ivanov@gmail.com |
| 250 | Add | Paypal | 3MV53448J9655244U | 2/2/2015 2:42 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 9RV34520RY838743K | 2/5/2015 4:02 | alex.g.ivanov@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 300 | Add | Paypal | 0YF799775N295230N | 2/9/2015 3:39 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 8Y393300RL1632147 | 2/11/2015 3:50 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 3BE700058P1968615 | 2/15/2015 3:06 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 59X176153L989014V | 2/16/2015 3:27 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 8YR31034260322046 | 2/19/2015 3:38 | alex.g.ivanov@gmail.com |
| 350 | Add | Paypal | 09490051FD302634Y | 2/24/2015 3:48 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 77644459A7323815G | 2/26/2015 3:35 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 8PY83828NB634701B | 3/2/2015 4:15 | alex.g.ivanov@gmail.com |
| 450 | Add | Paypal | 6L288074VB192660V | 3/5/2015 3:23 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 57877471G8344040V | 3/10/2015 3:28 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 7C531176F4917161Y | 3/12/2015 7:19 | alex.g.ivanov@gmail.com |
| 250 | Add | Paypal | 4E8987987C2918410 | 3/16/2015 4:56 | alex.g.ivanov@gmail.com |
| 450 | Add | Paypal | 1UN188093S2163052 | 3/19/2015 4:48 | alex.g.ivanov@gmail.com |
| 440 | Add | Paypal | 9NS87483B6916284A | 3/23/2015 4:32 | alex.g.ivanov@gmail.com |
| 350 | Add | Paypal | 0WJ13174J3309374T | 3/26/2015 5:00 | alex.g.ivanov@gmail.com |
| 180 | Add | Paypal | 4CE50503HW4165742 | 3/30/2015 8:42 | spiritkind@gmail.com |
| 450 | Add | Paypal | 9T033497998606256 | 4/1/2015 10:56 | alex.g.ivanov@gmail.com |
| 350 | Add | Paypal | 19454352JV417951S | 4/6/2015 3:53 | alex.g.ivanov@gmail.com |
| 450 | Add | Paypal | 708467431L762424G | 4/9/2015 4:46 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 4J9912228R3647322 | 4/13/2015 4:03 | alex.g.ivanov@gmail.com |
| 450 | Add | Paypal | 96C97039KR375281T | 4/16/2015 5:05 | alex.g.ivanov@gmail.com |
| 900 | Add | Paypal | 9WA36678EB767632T | 4/21/2015 7:59 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 5M6004759R2509803 | 4/29/2015 10:03 | spiritkind@gmail.com |
| 850 | Add | Paypal | 7DX458911T178660V | 5/5/2015 5:25 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 6YC52661263527933 | 5/12/2015 4:48 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 9Y597016KB129034V | 5/14/2015 4:28 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 3YT96551Y6376724T | 5/18/2015 4:55 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 58U19750VF130210P | 5/21/2015 5:05 | alex.g.ivanov@gmail.com |
| 350 | Add | Paypal | 23V51407V9505990G | 5/25/2015 5:02 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 7X355386WE4678419 | 5/28/2015 8:25 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 69B10739E0744093B | 6/1/2015 4:56 | alex.g.ivanov@gmail.com |
| 700 | Add | Paypal | 5US324939J815180X | 6/3/2015 4:47 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 9J103897M6956163P | 6/10/2015 4:51 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 4V0098005F030951T | 8/17/2015 4:42 | alex.g.ivanov@gmail.com |
| 170 | Add | Paypal | 73C723126K109083B | 8/20/2015 6:17 | alex.g.ivanov@gmail.com |
| 550 | Add | Paypal | 35F44936HL2889413 | 8/25/2015 1:07 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 2NJ85348TG356352H | 8/27/2015 7:56 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 3P9728009V9480126 | 9/1/2015 4:34 | alex.g.ivanov@gmail.com |
| 100 | Add | Paypal | 32J66062CV6597815 | 9/4/2015 2:42 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 75A286433C723393V | 9/7/2015 5:37 | alex.g.ivanov@gmail.com |
| 450 | Add | Paypal | 27704861TH0244258 | 9/10/2015 3:48 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 7RN34331XA0578448 | 9/18/2015 2:47 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 0P647726PJ4861239 | 9/21/2015 4:45 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 3BE39110HJ7261702 | 9/24/2015 5:28 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 50Y01663GT498032N | 9/28/2015 5:04 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 0SG81171WR903352S | 10/1/2015 4:15 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 6GX789228T693930H | 10/6/2015 1:19 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 64G046207X334890H | 10/9/2015 4:40 | alex.g.ivanov@gmail.com |
| 350 | Add | Paypal | 96H6781495453414X | 10/12/2015 3:58 | alex.g.ivanov@gmail.com |
| 580 | Add | Paypal | 1JA57343YF385524K | 10/15/2015 4:46 | alex.g.ivanov@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 300 | Add | Paypal | 7X388456JR762635Y | 10/19/2015 9:37 | alex.g.ivanov@gmail.com |
| 150 | Add | Paypal | 6JU56977SY7519823 | 10/23/2015 1:26 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 7T462665VU444101B | 10/28/2015 5:03 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 27P54952EW692213L | 10/29/2015 2:31 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 63G9752985384735Y | 11/2/2015 3:20 | alex.g.ivanov@gmail.com |
| 700 | Add | Paypal | 0AS55823B02510512 | 11/5/2015 7:14 | alex.g.ivanov@gmail.com |
| 700 | Add | Paypal | 9S862606V2572912N | 11/9/2015 5:20 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 4VA46339BP1792803 | 11/16/2015 4:03 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 62L72429HC2327113 | 11/19/2015 3:41 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 5S6567568J1422441 | 11/23/2015 3:22 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 8W854744R6757913Y | 11/26/2015 5:03 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 8J810655SN468443Y | 11/30/2015 23:45 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 1CY97913YG576541U | 12/3/2015 4:46 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 5W063570MP535423L | 12/7/2015 6:05 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 9W841539SG0011350 | 12/10/2015 4:26 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 6A3941071B055030V | 12/14/2015 3:30 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 3YK1826502446701S | 12/17/2015 3:07 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 8NX6612287620072U | 12/21/2015 2:41 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 7H131306K9636782D | 12/24/2015 3:51 | alex.g.ivanov@gmail.com |
| 1600 | Add | Paypal | 7N97852892775905J | 12/28/2015 4:07 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 0YA500014L256231W | 1/13/2016 6:19 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 1U894352U86911126 | 1/18/2016 3:52 | alex.g.ivanov@gmail.com |
| 600 | Add | Paypal | 21T29984XX720391G | 1/21/2016 3:45 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 9BH37773GW7328942 | 1/25/2016 3:00 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 0BR37090KH511383Y | 1/28/2016 7:24 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 5A221618TE3340018 | 2/1/2016 6:45 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 9X187672454554236 | 2/4/2016 4:09 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 7FR22519B4375264B | 2/8/2016 4:14 | alex.g.ivanov@gmail.com |
| 200 | Add | Paypal | 4RV015722M340522G | 2/11/2016 3:12 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 3BR33557JE2838523 | 2/15/2016 4:08 | alex.g.ivanov@gmail.com |
| 1400 | Add | Paypal | 4UW07648J9282951S | 2/18/2016 3:14 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 48222374XC7895513 | 2/24/2016 10:14 | alex.g.ivanov@gmail.com |
| 600 | Add | Paypal | 5DU73777749157120 | 3/3/2016 5:19 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 1HB47698088605019 | 3/11/2016 7:50 | alex.g.ivanov@gmail.com |
| 100 | Add | Paypal | 3P023810PG9311011 | 11/12/2016 1:49 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 4P560001VM9640019 | 6/9/2017 11:10 | alex.g.ivanov@gmail.com |
| 1100 | Add | Paypal | 68X74240RP6840817 | 6/16/2017 2:04 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 9K211302A8324242J | 6/29/2017 4:14 | alex.g.ivanov@gmail.com |
| 1000 | Add | Paypal | 2GN38054MA388553G | 7/6/2017 6:19 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 3UV0351120102563D | 7/19/2017 4:27 | alex.g.ivanov@gmail.com |
| 240 | Add | Paypal | 6XA922284L826635V | 7/24/2017 2:49 | alex.g.ivanov@gmail.com |
| 600 | Add | Paypal | 76P96707PK105474Y | 7/25/2017 23:51 | alex.g.ivanov@gmail.com |
| 600 | Add | Paypal | 5CL54689LE277880Y | 7/29/2017 4:30 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 94U85986J09507629 | 8/3/2017 4:05 | alex.g.ivanov@gmail.com |
| 400 | Add | Paypal | 8H849311S3583115E | 8/8/2017 4:03 | alex.g.ivanov@gmail.com |
| 1000 | Add | Paypal | 5XN01520TJ770921K | 8/10/2017 6:13 | alex.g.ivanov@gmail.com |
| 1000 | Add | Paypal | 6JY13230Y1664542T | 8/15/2017 2:09 | alex.g.ivanov@gmail.com |
| 1100 | Add | Paypal | 69P60129LE335570L | 8/28/2017 3:22 | alex.g.ivanov@gmail.com |
| 1200 | Add | Paypal | 08K04254TB430072N | 9/7/2017 2:27 | alex.g.ivanov@gmail.com |
| 1300 | Add | Paypal | 6WF4075874052262S | 9/18/2017 3:26 | alex.g.ivanov@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | Add | Paypal | 80P22531153104258 | 10/1/2017 5:29 | alex.g.ivanov@gmail.com |
| 1300 | Add | Paypal | 7TB70563WA055893S | 10/12/2017 4:38 | alex.g.ivanov@gmail.com |
| 1500 | Add | Paypal | 6JV664658K148592H | 10/23/2017 3:46 | alex.g.ivanov@gmail.com |
| 1500 | Add | Paypal | 9YW0485977004734W | 11/7/2017 3:22 | alex.g.ivanov@gmail.com |
| 2000 | Add | Paypal | 2YT66885DA312892D | 11/15/2017 3:39 | alex.g.ivanov@gmail.com |
| 1100 | Add | Paypal | 4V5602288J6706934 | 12/4/2017 2:14 | alex.g.ivanov@gmail.com |
| 2100 | Add | Paypal | 7GJ96337U0640905K | 12/13/2017 0:03 | alex.g.ivanov@gmail.com |
| 1200 | Add | Paypal | 4SV18567NJ227803W | 12/27/2017 14:25 | alex.g.ivanov@gmail.com |
| 1100 | Add | Paypal | 26H29593XX931712K | 1/23/2018 6:42 | alex.g.ivanov@gmail.com |
| 2000 | Add | Paypal | 4FD85490LE2584142 | 2/1/2018 1:38 | alex.g.ivanov@gmail.com |
| 1000 | Add | Paypal | 54T91494N1365893A | 2/22/2018 4:58 | alex.g.ivanov@gmail.com |
| 2300 | Add | Paypal | 12C29623CS741562U | 3/1/2018 5:26 | alex.g.ivanov@gmail.com |
| 1300 | Add | Paypal | 9DK18330SL480882X | 3/22/2018 2:38 | alex.g.ivanov@gmail.com |
| 3000 | Add | Paypal | 9FS28821FW902605B | 4/4/2018 8:44 | alex.g.ivanov@gmail.com |
| 3000 | Add | Paypal | 7F104142BX425030C | 5/7/2018 4:22 | alex.g.ivanov@gmail.com |
| 2900 | Add | Paypal | 6BC04735PY434044P | 6/9/2018 9:52 | alex.g.ivanov@gmail.com |
| 2700 | Add | Paypal | 3SL8050707896383X | 7/11/2018 12:10 | alex.g.ivanov@gmail.com |
| 2900 | Add | Paypal | 11S39883L55256808 | 8/9/2018 10:56 | alex.g.ivanov@gmail.com |
| 3000 | Add | Paypal | 7JH389800U9702530 | 9/14/2018 4:51 | alex.g.ivanov@gmail.com |
| 3000 | Add | Paypal | 89978637EA047270X | 10/3/2018 14:43 | alex.g.ivanov@gmail.com |
| 3000 | Add | Paypal | 8L742811LB087021L | 10/19/2018 12:26 | alex.g.ivanov@gmail.com |
| 1600 | Add | Paypal | 76F5691575613321F | 11/29/2018 4:39 | alex.g.ivanov@gmail.com |
| 3000 | Add | Paypal | 94P51529CV948430N | 12/13/2018 8:03 | alex.g.ivanov@gmail.com |
| 3100 | Add | Paypal | 9CL02982PA981421A | 1/17/2019 8:33 | alex.g.ivanov@gmail.com |
| 3200 | Add | Paypal | 18V58347AH948033D | 2/11/2019 9:00 | alex.g.ivanov@gmail.com |
| 3100 | Add | Paypal | 70F3369234596583V | 3/15/2019 13:51 | alex.g.ivanov@gmail.com |
| 2200 | Add | Paypal | 16K29637WE8561532 | 4/16/2019 3:51 | alex.g.ivanov@gmail.com |
| 2400 | Add | Paypal | 2FM69543GU931952J | 5/14/2019 13:21 | alex.g.ivanov@gmail.com |
| 2400 | Add | Paypal | 25U66871Y5191522G | 6/18/2019 2:20 | alex.g.ivanov@gmail.com |
| 2300 | Add | Paypal | 7UL868037W793700V | 7/11/2019 9:27 | alex.g.ivanov@gmail.com |
| 2400 | Add | Paypal | 5SM07931FY077090A | 8/1/2019 8:55 | alex.g.ivanov@gmail.com |
| 1200 | Add | Paypal | 7PE64647J1261920X | 8/22/2019 10:03 | alex.g.ivanov@gmail.com |
| 2450 | Add | Paypal | 55M66144021302023 | 9/5/2019 7:45 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 83U73007SR584635Y | 10/4/2019 4:54 | alex.g.ivanov@gmail.com |
| 300 | Add | Paypal | 73101336J5558232A | 10/8/2019 4:51 | alex.g.ivanov@gmail.com |
| 30 | Add | Paypal | 5M519517AS254271M | 12/19/2009 10:31 | spiritkind@gmail.com |
| 30 | Add | Paypal | 2CU86079LU350144J | 12/21/2009 12:02 | spiritkind@gmail.com |
| 100 | Add | Paypal | 77155452CP997721A | 12/24/2009 1:57 | spiritkind@gmail.com |
| 100 | Add | Paypal | 27B2928803858234V | 1/20/2010 6:14 | spiritkind@gmail.com |
| 100 | Add | Paypal | 77B20504U58063058 | 1/29/2010 19:30 | spiritkind@gmail.com |
| 100 | Add | Paypal | 7HL22912MY865290S | 2/12/2010 2:25 | spiritkind@gmail.com |
| 100 | Add | Paypal | 67V45927A0859312Y | 3/1/2010 7:10 | spiritkind@gmail.com |
| 120 | Add | Paypal | 5MV77282NM046642T | 3/11/2010 0:13 | spiritkind@gmail.com |
| 50 | Add | Paypal | 560336492T234763V | 3/20/2010 12:10 | spiritkind@gmail.com |
| 50 | Add | Paypal | 4L530482KX5330602 | 3/25/2010 4:58 | spiritkind@gmail.com |
| 30 | Add | Paypal | 31M27916RL386390S | 3/29/2010 6:42 | spiritkind@gmail.com |
| 50 | Add | Paypal | 4E533758026201631 | 4/2/2010 5:55 | spiritkind@gmail.com |
| 30 | Add | Paypal | 7CC63062YR019774E | 4/6/2010 9:41 | spiritkind@gmail.com |
| 94.17 | Add | Paypal | 14000042JE828223N | 4/7/2010 3:01 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8BU71949NX322383G | 4/20/2010 0:51 | spiritkind@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 50 | Add | Paypal | 4DU44165E7677823C | 4/27/2010 7:59 | spiritkind@gmail.com |
| 100 | Add | Paypal | 12V293189B286201E | 5/2/2010 9:21 | spiritkind@gmail.com |
| 100 | Add | Paypal | 02V891680T0143056 | 5/9/2010 3:25 | spiritkind@gmail.com |
| 100 | Add | Paypal | 6GG404117D777800X | 5/19/2010 2:45 | spiritkind@gmail.com |
| 100 | Add | Paypal | 44V26776GA574544P | 5/21/2010 5:51 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8U8048905A921544D | 5/26/2010 6:26 | spiritkind@gmail.com |
| 100 | Add | Paypal | 973498102W192240A | 6/1/2010 4:47 | spiritkind@gmail.com |
| 100 | Add | Paypal | 29P91391KP6095125 | 6/9/2010 23:47 | spiritkind@gmail.com |
| 57 | Add | Paypal | 43M63761BJ150745J | 6/17/2010 11:43 | spiritkind@gmail.com |
| 100 | Add | Paypal | 9G583325GC548525J | 6/22/2010 16:49 | spiritkind@gmail.com |
| 100 | Add | Paypal | 4.01576E+16 | 6/30/2010 23:38 | spiritkind@gmail.com |
| 100 | Add | Paypal | 9N7195124P942735J | 7/9/2010 7:15 | spiritkind@gmail.com |
| 100 | Add | Paypal | 2M562686LP502222V | 7/26/2010 2:54 | spiritkind@gmail.com |
| 100 | Add | Paypal | 4L687901UE338020T | 8/1/2010 2:49 | spiritkind@gmail.com |
| 100 | Add | Paypal | 01567265AH255714M | 8/10/2010 1:32 | spiritkind@gmail.com |
| 100 | Add | Paypal | 26T93284MR426732H | 8/16/2010 15:23 | spiritkind@gmail.com |
| 100 | Add | Paypal | 91691213VF913403B | 8/17/2010 9:54 | spiritkind@gmail.com |
| 100 | Add | Paypal | 0WW01052MW165750A | 8/22/2010 6:24 | spiritkind@gmail.com |
| 100 | Add | Paypal | 1LG860689342546O1 | 8/29/2010 0:06 | spiritkind@gmail.com |
| 70 | Add | Paypal | 50R83047R1737304B | 9/6/2010 5:57 | spiritkind@gmail.com |
| 100 | Add | Paypal | 6M293585L08933356 | 9/9/2010 4:33 | spiritkind@gmail.com |
| 30 | Add | Paypal | 99K8658345521244V | 9/15/2010 14:51 | spiritkind@gmail.com |
| 100 | Add | Paypal | 61523949JM663845B | 9/16/2010 21:59 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8XT19055FJ471491M | 9/24/2010 0:49 | spiritkind@gmail.com |
| 60 | Add | Paypal | 2XT3550742457011K | 9/29/2010 5:25 | spiritkind@gmail.com |
| 100 | Add | Paypal | 0RY77528H8643191W | 10/2/2010 6:42 | spiritkind@gmail.com |
| 50 | Add | Paypal | 3YK62097H88171239 | 10/6/2010 10:19 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8W731801JM170373W | 10/7/2010 11:36 | spiritkind@gmail.com |
| 90 | Add | Paypal | 0W478129LK3111907 | 10/11/2010 11:29 | spiritkind@gmail.com |
| 100 | Add | Paypal | 29Y38766G2037551D | 10/18/2010 8:46 | spiritkind@gmail.com |
| 100 | Add | Paypal | 5U755064SW076961D | 10/28/2010 6:46 | spiritkind@gmail.com |
| 60 | Add | Paypal | 5LA12866A09644511 | 11/6/2010 15:25 | spiritkind@gmail.com |
| 100 | Add | Paypal | 6RP24676BD523193G | 11/10/2010 23:24 | spiritkind@gmail.com |
| 100 | Add | Paypal | 4XV56135FK8735107 | 11/12/2010 19:01 | spiritkind@gmail.com |
| 100 | Add | Paypal | 3F743638UL4128302 | 11/14/2010 13:35 | spiritkind@gmail.com |
| 50 | Add | Paypal | 3ML249604M749961D | 11/15/2010 4:02 | spiritkind@gmail.com |
| 100 | Add | Paypal | 7XW03509XM1519111 | 11/18/2010 0:17 | spiritkind@gmail.com |
| 100 | Add | Paypal | 1VS570162U211353K | 11/22/2010 2:25 | spiritkind@gmail.com |
| 100 | Add | Paypal | 18R91550B1234053H | 11/25/2010 5:07 | spiritkind@gmail.com |
| 100 | Add | Paypal | 19J88643NX760730R | 11/29/2010 8:29 | spiritkind@gmail.com |
| 100 | Add | Paypal | 9WP685701D325183N | 12/2/2010 10:59 | spiritkind@gmail.com |
| 100 | Add | Paypal | 2X788171RG997142P | 12/6/2010 10:21 | spiritkind@gmail.com |
| 100 | Add | Paypal | 573266188448O030P | 12/14/2010 0:26 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8H251737C1292745J | 12/18/2010 11:07 | spiritkind@gmail.com |
| 100 | Add | Paypal | 4HP911794Y9818518 | 12/22/2010 0:02 | spiritkind@gmail.com |
| 100 | Add | Paypal | 6ME65341XV544322W | 12/28/2010 6:35 | spiritkind@gmail.com |
| 200 | Add | Paypal | 73246442KY9155602 | 12/29/2010 5:09 | spiritkind@gmail.com |
| 100 | Add | Paypal | 18T86497YN784140M | 1/10/2011 2:01 | spiritkind@gmail.com |
| 200 | Add | Paypal | 2UM86912F6197824J | 1/14/2011 23:32 | spiritkind@gmail.com |
| 200 | Add | Paypal | 9AF65647SN182872S | 1/27/2011 6:34 | spiritkind@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 200 | Add | Paypal | 9789084855058203Y | 2/2/2011 1:28 | spiritkind@gmail.com |
| 200 | Add | Paypal | 68455038HM429880N | 2/9/2011 10:49 | spiritkind@gmail.com |
| 200 | Add | Paypal | 4Y786782UL3201523 | 2/16/2011 2:37 | spiritkind@gmail.com |
| 200 | Add | Paypal | 9XX806281P073104D | 2/28/2011 1:14 | spiritkind@gmail.com |
| 700 | Add | Paypal | 2DL42558WW001432B | 3/9/2011 5:00 | spiritkind@gmail.com |
| 500 | Add | Paypal | 8LF80216YT3072504 | 4/4/2011 0:47 | spiritkind@gmail.com |
| 200 | Add | Paypal | 1WW68165JX349142M | 4/24/2011 2:58 | spiritkind@gmail.com |
| 500 | Add | Paypal | 5NX98899P98094215 | 5/1/2011 6:10 | spiritkind@gmail.com |
| 300 | Add | Paypal | 62D84215AN153601C | 5/23/2011 6:25 | spiritkind@gmail.com |
| 200 | Add | Paypal | 66R34278NF180832A | 5/31/2011 1:20 | spiritkind@gmail.com |
| 100 | Add | Paypal | 97B2425832002382R | 6/7/2011 23:42 | spiritkind@gmail.com |
| 50 | Add | Paypal | 9JF30518ME9891216 | 6/14/2011 5:41 | spiritkind@gmail.com |
| 100 | Add | Paypal | 7D38881455389490L | 6/16/2011 6:14 | spiritkind@gmail.com |
| 200 | Add | Paypal | 39H44046VS116734J | 6/21/2011 7:23 | spiritkind@gmail.com |
| 100 | Add | Paypal | 24C997805A2719935 | 6/28/2011 6:05 | spiritkind@gmail.com |
| 70 | Add | Paypal | 3Y537523PM264001P | 7/2/2011 5:37 | spiritkind@gmail.com |
| 100 | Add | Paypal | 94825939SM154962S | 7/5/2011 6:14 | spiritkind@gmail.com |
| 100 | Add | Paypal | 6DM05959LD592533L | 7/7/2011 11:17 | spiritkind@gmail.com |
| 70 | Add | Paypal | 7FH79905S46921255 | 7/13/2011 22:49 | spiritkind@gmail.com |
| 30 | Add | Paypal | 91L9824358416884F | 7/18/2011 1:32 | spiritkind@gmail.com |
| 100 | Add | Paypal | 4N032348NK537253U | 7/20/2011 1:49 | spiritkind@gmail.com |
| 100 | Add | Paypal | 83B82339S7254844G | 7/25/2011 8:12 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8JV0557436993563E | 7/29/2011 2:59 | spiritkind@gmail.com |
| 100 | Add | Paypal | 7NU49803CP0846644 | 8/1/2011 23:11 | spiritkind@gmail.com |
| 100 | Add | Paypal | 5E9353074F0657459 | 8/3/2011 22:20 | spiritkind@gmail.com |
| 200 | Add | Paypal | 7HA89259A1198724M | 8/6/2011 9:05 | spiritkind@gmail.com |
| 50 | Add | Paypal | 3FS72055C4634250C | 8/17/2011 1:18 | spiritkind@gmail.com |
| 100 | Add | Paypal | 6B371672FK629805X | 8/19/2011 2:29 | spiritkind@gmail.com |
| 200 | Add | Paypal | 10U232849X8383453 | 8/22/2011 7:05 | spiritkind@gmail.com |
| 100 | Add | Paypal | 9AU70895EM832882T | 8/30/2011 3:00 | spiritkind@gmail.com |
| 100 | Add | Paypal | 9KS96887UP421541F | 9/2/2011 9:22 | spiritkind@gmail.com |
| 300 | Add | Paypal | 84498995V46211112 | 9/6/2011 1:39 | spiritkind@gmail.com |
| 100 | Add | Paypal | 9S37539928677160T | 9/17/2011 16:08 | spiritkind@gmail.com |
| 200 | Add | Paypal | 0DD90057YP5119907 | 9/23/2011 0:17 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8J60571DU7279159 | 9/29/2011 5:39 | spiritkind@gmail.com |
| 130 | Add | Paypal | 1N294392C39504312 | 10/3/2011 7:59 | spiritkind@gmail.com |
| 300 | Add | Paypal | 9CD96230K3212332T | 10/7/2011 6:07 | spiritkind@gmail.com |
| 200 | Add | Paypal | 97T10604BX7343829 | 10/11/2011 12:13 | spiritkind@gmail.com |
| 40 | Add | Paypal | 45A38306W47029444 | 10/20/2011 4:22 | spiritkind@gmail.com |
| 300 | Add | Paypal | 9CU57746L8152763E | 10/21/2011 0:52 | spiritkind@gmail.com |
| 100 | Add | Paypal | 67299935T3493702F | 11/2/2011 1:38 | spiritkind@gmail.com |
| 100 | Add | Paypal | 21R50050G48013842 | 11/4/2011 6:30 | spiritkind@gmail.com |
| 100 | Add | Paypal | 10J325148T2520035 | 11/7/2011 1:24 | spiritkind@gmail.com |
| 300 | Add | Paypal | 8S938206H7307792C | 11/10/2011 1:06 | spiritkind@gmail.com |
| 100 | Add | Paypal | 8C5674448K0678608 | 11/17/2011 7:27 | spiritkind@gmail.com |
| 200 | Add | Paypal | 9S077272UF452353J | 11/21/2011 2:32 | spiritkind@gmail.com |
| 200 | Add | Paypal | 11R260804S7524316 | 11/26/2011 6:06 | spiritkind@gmail.com |
| 100 | Add | Paypal | 2RY652936V782064J | 12/5/2011 1:01 | spiritkind@gmail.com |
| 200 | Add | Paypal | 6UW16104MJ652545B | 12/7/2011 1:20 | spiritkind@gmail.com |
| 100 | Add | Paypal | 99N43099G1407303A | 12/9/2011 1:46 | spiritkind@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 300 | Add | Paypal | 4KR53507LV738482E | 12/9/2011 13:00 | spiritkind@gmail.com |
| 300 | Add | Paypal | 71J59034LR429703D | 12/12/2011 1:46 | spiritkind@gmail.com |
| 70 | Add | Paypal | 72W368816T107040W | 12/14/2011 7:11 | spiritkind@gmail.com |
| 200 | Add | Paypal | 8XS83656W5660510J | 12/15/2011 5:52 | spiritkind@gmail.com |
| 300 | Add | Paypal | 2U790037S5618642B | 12/19/2011 1:34 | spiritkind@gmail.com |
| 300 | Add | Paypal | 21667997817997800 | 12/22/2011 1:23 | spiritkind@gmail.com |
| 200 | Add | Paypal | 5DP415024X596732K | 12/25/2011 0:42 | spiritkind@gmail.com |
| 200 | Add | Paypal | 0PV43930CT6867032 | 12/27/2011 2:07 | spiritkind@gmail.com |
| 1200 | Add | Paypal | 1TR61889R0693004D | 12/28/2011 2:13 | spiritkind@gmail.com |
| 300 | Add | Paypal | 1WT816773M122642H | 1/13/2012 1:41 | spiritkind@gmail.com |
| 100 | Add | Paypal | 48B223071J7120506 | 1/14/2012 9:30 | spiritkind@gmail.com |
| 80 | Add | Paypal | 2YY702681W617171J | 1/15/2012 3:01 | spiritkind@gmail.com |
| 70 | Add | Paypal | 98R299173B0782744 | 1/16/2012 2:44 | spiritkind@gmail.com |
| 100 | Add | Paypal | 2AK26274UP322224T | 1/16/2012 6:02 | spiritkind@gmail.com |
| 500 | Add | Paypal | 5K470136HP830020K | 1/17/2012 1:12 | spiritkind@gmail.com |
| 300 | Add | Paypal | 6B49892944753430X | 1/18/2012 11:57 | spiritkind@gmail.com |
| 100 | Add | Paypal | 51153971WA1095115 | 1/20/2012 2:20 | spiritkind@gmail.com |
| 500 | Add | Paypal | 9J2683895A2867839 | 1/20/2012 14:15 | spiritkind@gmail.com |
| 400 | Add | Paypal | 5U43861TB10066229 | 1/22/2012 7:15 | spiritkind@gmail.com |
| 64 | Add | Paypal | 1N586292D4011271R | 1/24/2012 9:11 | spiritkind@gmail.com |
| 400 | Add | Paypal | 0MY37081PA075871V | 1/24/2012 22:23 | spiritkind@gmail.com |
| 300 | Add | Paypal | 37X94330SS7551923 | 1/27/2012 9:42 | spiritkind@gmail.com |
| 200 | Add | Paypal | 44E39006E28127829 | 1/31/2012 1:23 | spiritkind@gmail.com |
| 200 | Add | Paypal | 9KX20623D5225754U | 2/2/2012 0:35 | spiritkind@gmail.com |
| 200 | Add | Paypal | 78A76159MW766912P | 2/3/2012 0:52 | spiritkind@gmail.com |
| 300 | Add | Paypal | 9JC54775GW230472P | 2/7/2012 2:13 | spiritkind@gmail.com |
| 300 | Add | Paypal | 1U3949796L580943V | 2/9/2012 11:10 | spiritkind@gmail.com |
| 200 | Add | Paypal | 5WM72492MU395952T | 2/11/2012 0:07 | spiritkind@gmail.com |
| 180 | Add | Paypal | 9F859040GB9326443 | 2/12/2012 1:14 | spiritkind@gmail.com |
| 300 | Add | Paypal | 2TF55365AU652112X | 2/13/2012 9:05 | spiritkind@gmail.com |
| 400 | Add | Paypal | 91L3076792977920A | 2/14/2012 23:38 | spiritkind@gmail.com |
| 400 | Add | Paypal | 29U80394NB895504U | 2/16/2012 4:50 | spiritkind@gmail.com |
| 300 | Add | Paypal | 6Y169753XX230422E | 2/20/2012 7:59 | spiritkind@gmail.com |
| 500 | Add | Paypal | 67Y34265FP639623W | 2/23/2012 0:49 | spiritkind@gmail.com |
| 500 | Add | Paypal | 58L99899P1878140M | 2/26/2012 0:30 | spiritkind@gmail.com |
| 500 | Add | Paypal | 1Y2849055Z123550K | 3/1/2012 1:06 | spiritkind@gmail.com |
| 100 | Add | Paypal | 1D550200YK3093041 | 4/6/2009 2:24 | spiritkind@gmail.com |
| 500 | Add | Paypal | 5V4924306N878314Y | 3/6/2012 11:58 | spiritkind@gmail.com |
| 500 | Add | Paypal | 2PT07080B7427710G | 3/10/2012 11:11 | spiritkind@gmail.com |
| 500 | Add | Paypal | 6FP94641G5267172Y | 3/14/2012 1:49 | spiritkind@gmail.com |
| 500 | Add | Paypal | 2CD44434VM818470R | 3/21/2012 1:45 | spiritkind@gmail.com |
| 500 | Add | Paypal | 0ET88588S07086257 | 3/26/2012 2:13 | spiritkind@gmail.com |
| 500 | Add | Paypal | 35A64055AF032612F | 3/29/2012 0:32 | spiritkind@gmail.com |
| 500 | Add | Paypal | 7VY63340EJ665481X | 4/4/2012 7:32 | spiritkind@gmail.com |
| 500 | Add | Paypal | 4BM93236SB387201T | 4/10/2012 5:35 | spiritkind@gmail.com |
| 400 | Add | Paypal | 7AB75771XT567672E | 4/17/2012 21:24 | spiritkind@gmail.com |
| 500 | Add | Paypal | 3G463357TC988011Y | 4/21/2012 9:35 | spiritkind@gmail.com |
| 100 | Add | Paypal | 5DG883597C785312B | 5/14/2009 5:32 | spiritkind@gmail.com |
| 100 | Add | Paypal | 9TL32573X0570270G | 6/5/2009 2:03 | spiritkind@gmail.com |
| 400 | Add | Paypal | 2458829822691902Y | 4/27/2012 5:37 | spiritkind@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 500 | Add | Paypal | 3B380022GT782122V | 5/2/2012 1:01 | spiritkind@gmail.com |
| 400 | Add | Paypal | 4X954926CS929900H | 5/10/2012 8:32 | spiritkind@gmail.com |
| 100 | Add | Paypal | 1AH367221P4559017 | 6/27/2009 4:14 | spiritkind@gmail.com |
| 150 | Add | Paypal | 8W092721R4928835P | 7/21/2009 16:26 | spiritkind@gmail.com |
| 100 | Add | Paypal | 1RC16275BH8747728 | 8/17/2009 2:01 | spiritkind@gmail.com |
| 100 | Add | Paypal | 53V95712DW320233W | 9/4/2009 5:08 | spiritkind@gmail.com |
| 100 | Add | Paypal | 09A41099TD630412N | 10/25/2009 14:40 | spiritkind@gmail.com |
| 100 | Add | Paypal | 33975946AF264742C | 11/6/2009 6:28 | spiritkind@gmail.com |
| 100 | Add | Paypal | 1Y323826WS2812047 | 11/19/2009 2:58 | spiritkind@gmail.com |
| 100 | Add | Paypal | 0TD9798685337015P | 12/7/2009 1:40 | spiritkind@gmail.com |
| 500 | Add | Paypal | 6WP55548M2452505L | 5/14/2012 1:32 | spiritkind@gmail.com |
| 400 | Add | Paypal | 0U9529790P374831P | 5/18/2012 1:53 | spiritkind@gmail.com |
| 500 | Add | Paypal | 3LA80865HF2319345 | 5/26/2012 12:16 | spiritkind@gmail.com |
| 400 | Add | Paypal | 4RJ07670BX737391K | 5/30/2012 13:13 | spiritkind@gmail.com |
| 400 | Add | Paypal | 3FG18618YD7912514 | 6/7/2012 1:01 | spiritkind@gmail.com |
| 400 | Add | Paypal | 9E384235SR127213A | 6/11/2012 16:06 | spiritkind@gmail.com |
| 500 | Add | Paypal | 3XA34676R15574818 | 6/18/2012 3:23 | spiritkind@gmail.com |
| 500 | Add | Paypal | 0YR35776WW6663637 | 6/25/2012 1:15 | spiritkind@gmail.com |
| 400 | Add | Paypal | 7EA13434KV395552G | 7/3/2012 1:50 | spiritkind@gmail.com |
| 400 | Add | Paypal | 88814657L6553191R | 7/10/2012 1:40 | spiritkind@gmail.com |
| 500 | Add | Paypal | 34T678867T262890K | 7/14/2012 1:48 | spiritkind@gmail.com |
| 500 | Add | Paypal | 24472588GJ371482R | 7/19/2012 6:09 | spiritkind@gmail.com |
| 500 | Add | Paypal | 3U171466UH968360T | 7/28/2012 1:45 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 3JX48149VE736000G | 8/3/2012 8:41 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 9T233691JK3013532 | 8/17/2012 12:30 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 71K78369WV6338409 | 8/21/2012 5:53 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 6SB62142L6339834U | 9/13/2012 1:14 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 7FF86630V0682642F | 9/25/2012 8:15 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 6T252879509483610 | 10/10/2012 2:38 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 4PG72530AN886645E | 10/18/2012 1:25 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 9L232856FY241631X | 10/31/2012 1:28 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 2GD72865SL807944E | 11/13/2012 1:35 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 5UP16303AP704551M | 11/22/2012 2:14 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 9AP347215X370374K | 11/29/2012 4:55 | spiritkind@gmail.com |
| 600 | Add | Paypal | 4W9577537H0473211 | 12/7/2012 5:23 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 8V3549247K7171936 | 12/13/2012 1:18 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 4BT48232XH2602028 | 12/21/2012 1:34 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 8SW50440JD801704S | 12/29/2012 1:55 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 85S45996XU9600614 | 1/5/2013 9:53 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 5V8747418S670862J | 1/14/2013 1:22 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 16P58610UW880203T | 1/21/2013 0:08 | spiritkind@gmail.com |
| 400 | Add | Paypal | 6K878766CL405780U | 1/28/2013 1:33 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 7GA430823E390083D | 1/30/2013 6:18 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 27D8451644001624K | 2/6/2013 5:43 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 9U574176NE9645006 | 2/12/2013 9:19 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 64L603782H3171304 | 2/19/2013 7:15 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 5K4677779GF6572835 | 2/27/2013 2:47 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 5CC74351VF034450G | 3/5/2013 3:57 | spiritkind@gmail.com |
| 900 | Add | Paypal | 4WT5818008113761R | 3/13/2013 2:53 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 0PG68114W3075994Y | 3/19/2013 3:44 | spiritkind@gmail.com |

| 1000 | Add | Paypal | 5G930364S8066380V | 3/26/2013 2:36 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 64S52344SW914802A | 4/2/2013 8:12 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 7KL65931AL190653V | 4/10/2013 4:14 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 12829493F6939705A | 4/17/2013 6:46 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 8G058148J9140370H | 4/24/2013 8:48 | spiritkind@gmail.com |
| 900 | Add | Paypal | 1EC77706MN8355701 | 5/6/2013 1:51 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 31G52760HV793981X | 5/16/2013 2:05 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 1TD09264JC787635M | 5/24/2013 3:50 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 82N70278V2202705W | 6/3/2013 2:42 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 5W767971AX110101A | 6/13/2013 3:06 | spiritkind@gmail.com |
| 900 | Add | Paypal | 82J77645DU182314J | 6/20/2013 8:26 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 69J85328X66824228 | 7/1/2013 0:53 | spiritkind@gmail.com |
| 900 | Add | Paypal | 9LK64268W6824222K | 7/11/2013 2:29 | spiritkind@gmail.com |
| 400 | Add | Paypal | 3U543175KN482804B | 7/23/2013 3:45 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 91A108034M923924S | 7/29/2013 6:14 | spiritkind@gmail.com |
| 900 | Add | Paypal | 6LC03440E08549819 | 8/10/2013 3:36 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 1MF65701PE2311607 | 8/20/2013 5:27 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 39S4339297764000M | 8/29/2013 3:20 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 3ME05669F19748512 | 9/8/2013 16:12 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 8CR29921GD585730M | 9/18/2013 8:03 | spiritkind@gmail.com |
| 400 | Add | Paypal | 6C599335W0049903M | 9/30/2013 3:39 | spiritkind@gmail.com |
| 500 | Add | Paypal | 8EN90190NM469772B | 10/2/2013 10:18 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 9TW63740M4365712W | 10/5/2013 5:39 | spiritkind@gmail.com |
| 500 | Add | Paypal | 10R414450U575340P | 10/14/2013 2:23 | spiritkind@gmail.com |
| 350 | Add | Paypal | 0LT9109807092242U | 10/18/2013 4:14 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 2U881070PR376424W | 10/22/2013 2:55 | spiritkind@gmail.com |
| 200 | Add | Paypal | 3GL99160MR4751826 | 10/28/2013 10:47 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 90L14720R8625333L | 10/30/2013 7:45 | spiritkind@gmail.com |
| 2000 | Add | Paypal | 7G450217TA0507248 | 11/7/2013 1:36 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 0RS54792U9037305M | 11/22/2013 1:30 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 32W70536DV469811U | 11/30/2013 4:21 | spiritkind@gmail.com |
| 900 | Add | Paypal | 80W95858A82619226 | 12/10/2013 1:21 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 3GG05390US661911C | 12/13/2013 3:45 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 5CH980444K1127255 | 12/19/2013 3:08 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 5X4318071E256622N | 12/26/2013 1:06 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 97X39462W2949844U | 1/5/2014 6:48 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 0X1234048J6257448 | 1/13/2014 10:10 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 323958508U8688428 | 1/20/2014 5:06 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 2N87400932031284M | 1/29/2014 5:53 | spiritkind@gmail.com |
| 400 | Add | Paypal | 7K710372C8236845U | 2/4/2014 8:42 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 4XR13574V6526241K | 2/6/2014 3:13 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 7RS16058Y6600730D | 2/12/2014 6:28 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 2CC84836Y8495602M | 2/19/2014 2:59 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 41J52018SU722802L | 2/26/2014 7:30 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 75B2855730652650X | 3/7/2014 1:36 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 35248326R8322792B | 3/16/2014 4:09 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 6AE39940JW593242P | 3/23/2014 10:04 | spiritkind@gmail.com |
| 600 | Add | Paypal | 1FX09082DF734572R | 3/31/2014 14:35 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 8GA697970S097904F | 4/7/2014 1:36 | spiritkind@gmail.com |
| 1000 | Add | Paypal | 3B119838M3526125M | 4/16/2014 11:50 | spiritkind@gmail.com |

| 1000 | Add | Paypal | 7U492052VP6476732 | 4/27/2014 7:32 | spiritkind@gmail.com |
|---|---|---|---|---|---|
| 600 | Add | Paypal | 4XU24021K5778404F | 5/8/2014 1:59 | spiritkind@gmail.com |
| 350 | Add | Paypal | 11S44471VA098550V | 5/15/2014 1:05 | spiritkind@gmail.com |
| 550 | Add | Paypal | 7U723613XN4377053 | 5/15/2014 11:31 | spiritkind@gmail.com |
| 200 | Add | Paypal | 8U648992F4307833A | 5/21/2014 2:56 | spiritkind@gmail.com |
| 400 | Add | Paypal | 5P4760609U337840W | 5/23/2014 9:02 | spiritkind@gmail.com |
| 500 | Add | Paypal | 9BE76297B04408831 | 5/27/2014 8:36 | spiritkind@gmail.com |
| 300 | Add | Paypal | 4KY68038MK0240311 | 6/2/2014 14:06 | spiritkind@gmail.com |
| 300 | Add | Paypal | 0AL01876SY974605F | 6/5/2014 13:43 | spiritkind@gmail.com |
| 150 | Add | Paypal | 64J5948234645515X | 6/9/2014 11:08 | spiritkind@gmail.com |
| 450 | Add | Paypal | 9PW62695Y4838561D | 6/13/2014 8:23 | spiritkind@gmail.com |
| 300 | Add | Paypal | 2S333608G1981754S | 6/16/2014 4:21 | spiritkind@gmail.com |
| 300 | Add | Paypal | 25E30296XK2937035 | 6/19/2014 2:33 | spiritkind@gmail.com |
| 400 | Add | Paypal | 0TN997275H977635F | 6/23/2014 3:54 | spiritkind@gmail.com |
| 400 | Add | Paypal | 34V4323608321690F | 6/26/2014 4:45 | spiritkind@gmail.com |
| 200 | Add | Paypal | 7S075298SP279961T | 7/1/2014 4:03 | spiritkind@gmail.com |
| 200 | Add | Paypal | 1P5880320U578871Y | 7/3/2014 4:19 | spiritkind@gmail.com |
| 300 | Add | Paypal | 7W707488G7272561U | 7/7/2014 2:51 | spiritkind@gmail.com |
| 200 | Add | Paypal | 2G417222FK9699108 | 7/9/2014 3:13 | spiritkind@gmail.com |
| 200 | Add | Paypal | 4WM573481K912602F | 7/11/2014 9:56 | spiritkind@gmail.com |
| 250 | Add | Paypal | 1AF35384UL801784U | 7/14/2014 4:05 | spiritkind@gmail.com |
| 300 | Add | Paypal | 4RB17794G6914280C | 7/17/2014 6:56 | spiritkind@gmail.com |
| 200 | Add | Paypal | 7DS1848697584330G | 7/21/2014 8:39 | spiritkind@gmail.com |
| 200 | Add | Paypal | 70E933513F5250914 | 7/24/2014 3:15 | spiritkind@gmail.com |
| 300 | Add | Paypal | 9BC66409X2924940X | 7/28/2014 3:58 | spiritkind@gmail.com |
| 200 | Add | Paypal | 4RE97216T2828111Y | 7/30/2014 5:52 | spiritkind@gmail.com |
| 250 | Add | Paypal | 7FN401480469970458 | 8/1/2014 5:06 | spiritkind@gmail.com |
| 400 | Add | Paypal | 8C8721442B1432947 | 8/5/2014 3:30 | spiritkind@gmail.com |
| 200 | Add | Paypal | 0SK22281HV4894409 | 8/7/2014 2:34 | spiritkind@gmail.com |
| 200 | Add | Paypal | 2P35811881724723L | 8/11/2014 5:45 | spiritkind@gmail.com |
| 300 | Add | Paypal | 2UC37492TU220883X | 8/14/2014 3:47 | spiritkind@gmail.com |
| 250 | Add | Paypal | 6E8646866V057002F | 8/18/2014 3:01 | spiritkind@gmail.com |
| 350 | Add | Paypal | 7FC380207B5966146 | 8/21/2014 3:05 | spiritkind@gmail.com |
| 300 | Add | Paypal | 8L616635U8591430M | 8/25/2014 2:51 | spiritkind@gmail.com |
| 350 | Add | Paypal | 51W49733C80154330 | 8/28/2014 5:36 | spiritkind@gmail.com |
| 300 | Add | Paypal | 6G997609KL4093236 | 9/1/2014 2:58 | spiritkind@gmail.com |
| 300 | Add | Paypal | 3M7000316C1740728 | 9/4/2014 2:45 | spiritkind@gmail.com |
| 300 | Add | Paypal | 38708599EN1763134 | 9/8/2014 4:15 | spiritkind@gmail.com |
| 400 | Add | Paypal | 3PD99514SC3381945 | 9/11/2014 4:27 | spiritkind@gmail.com |
| 260 | Add | Paypal | 9W19429868380664S | 9/16/2014 4:34 | spiritkind@gmail.com |
| 200 | Add | Paypal | 6RJ62815AR906571C | 9/17/2014 4:08 | spiritkind@gmail.com |
| 250 | Add | Paypal | 1TJ47107C5687121W | 9/19/2014 4:26 | spiritkind@gmail.com |
| 160 | Add | Paypal | 1TH457874A266873D | 9/22/2014 3:12 | spiritkind@gmail.com |
| 450 | Add | Paypal | 7NJ69823EN586161P | 9/25/2014 6:05 | spiritkind@gmail.com |
| 50 | Add | Paypal | 3NU91329HL154512F | 9/30/2014 2:13 | spiritkind@gmail.com |
| 450 | Add | Paypal | 4SK62905X1048294N | 10/1/2014 3:35 | spiritkind@gmail.com |
| 400 | Add | Paypal | 8RB29240P4805870N | 10/6/2014 10:22 | spiritkind@gmail.com |
| 350 | Add | Paypal | 4AN52826NY0155606 | 10/9/2014 6:16 | spiritkind@gmail.com |
| 200 | Add | Paypal | 2XS69781MD334435W | 10/13/2014 3:34 | spiritkind@gmail.com |
| 250 | Add | Paypal | 59P1588722711990M | 10/14/2014 0:11 | spiritkind@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 450 | Add | Paypal | 3LS24337PG786084M | 10/17/2014 0:29 | spiritkind@gmail.com |
| 200 | Add | Paypal | 2MB30739BA6030114 | 10/20/2014 4:51 | spiritkind@gmail.com |
| 380 | Add | Paypal | 7YX18417BL256754S | 10/21/2014 10:12 | spiritkind@gmail.com |
| 350 | Add | Paypal | 04S72534YT150315U | 10/23/2014 4:31 | spiritkind@gmail.com |
| 300 | Add | Paypal | 1M282282N7803581U | 10/27/2014 4:29 | spiritkind@gmail.com |
| 600 | Add | Paypal | 6SC662126T917182W | 10/30/2014 5:33 | spiritkind@gmail.com |
| 400 | Add | Paypal | 4E701936HS8098502 | 11/5/2014 3:53 | spiritkind@gmail.com |
| 450 | Add | Paypal | 1WF48805CU613342G | 11/10/2014 4:31 | spiritkind@gmail.com |
| 400 | Add | Paypal | 8W1350809R430813D | 11/13/2014 4:03 | spiritkind@gmail.com |
| 450 | Add | Paypal | 69T289404W293215R | 11/17/2014 2:59 | spiritkind@gmail.com |
| 400 | Add | Paypal | 1FS74436J2184743U | 11/20/2014 6:59 | spiritkind@gmail.com |
| 500 | Add | Paypal | 0TE831957V939254V | 11/24/2014 6:21 | spiritkind@gmail.com |
| 400 | Add | Paypal | 5WJ03850FB429545P | 11/28/2014 10:01 | spiritkind@gmail.com |
| 200 | Add | Paypal | 29861891HS5948234 | 12/1/2014 4:04 | spiritkind@gmail.com |
| 200 | Add | Paypal | 99U29808HJ158184B | 12/4/2014 3:32 | spiritkind@gmail.com |
| 400 | Add | Paypal | 55F58891TX4467804 | 12/8/2014 3:44 | spiritkind@gmail.com |
| 400 | Add | Paypal | 9G692405FB370600J | 12/11/2014 8:21 | spiritkind@gmail.com |
| 350 | Add | Paypal | 61625677W1091835J | 12/15/2014 3:27 | spiritkind@gmail.com |
| 150 | Add | Paypal | 5R3914484J438454S | 12/15/2014 9:18 | spiritkind@gmail.com |
| 450 | Add | Paypal | 2YL55626KR640973W | 12/18/2014 7:11 | spiritkind@gmail.com |
| 50 | Add | Paypal | 8K227966PH035105G | 12/23/2014 13:13 | alex.g.ivanov@gmail.com |
| 500 | Add | Paypal | 9PX91746E68522606 | 12/31/2014 2:13 | alex.g.ivanov@gmail.com |

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550388 | 10/18/2007 9:30 | Tanannop Juntima | COOP NIX Co.,Ltd | TH | Udonthani | Mueang Udonthani | 555/17 Moo 7 Ban Lueam Subdistrict | 41000 | 66.8159222 | 66.287265 | iczcorporaz@gmail.com | http://www.host4.pro |

Payment via Wire transfer

| Amount | Type | Method | Voucher No | Payment date | Wire note |
|---|---|---|---|---|---|
| 26980 | Add | Wire | 1/COOP NIX COMPA | 10/3/2019 10:06 | WIRE FROM 1/COOP NIX COMPA100119NY LIMITED |

**Payment via PayPal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| 100 | Add | Paypal | 28H72116RB706802V | 1/5/2015 1:43 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 83E6393855221252D | 1/15/2015 20:18 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 4EC03817RE660761E | 1/22/2015 6:21 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8YT35219UY929843M | 2/1/2015 1:24 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9JH84865YW633633J | 2/1/2015 21:05 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 7C059832HV5762328 | 2/1/2015 21:14 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8CN98793WR7448713 | 2/9/2015 0:33 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 3VH42621RG2887206 | 2/21/2015 5:36 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8AX50280GX741523C | 3/2/2015 2:36 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 3JP75053JJ166821K | 3/5/2015 21:30 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 12H50015W0366740D | 3/12/2015 5:21 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8F259885S34745436 | 3/14/2015 0:24 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 6T225837F81396630 | 3/24/2015 4:58 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 242538307Y810415G | 3/25/2015 2:47 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3E207185XR697884A | 4/4/2015 23:24 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 4AP604029T502273R | 4/21/2015 10:16 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 2UF004706G030703E | 4/30/2015 4:32 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 488654540T809283L | 5/12/2015 13:02 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 92B11405JA936224P | 5/20/2015 5:54 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 18761354KV5343626 | 5/25/2015 9:31 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7AM32646NS6080605 | 5/29/2015 15:27 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7R273403JW2528541 | 6/1/2015 12:08 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 5HN47622BM125603F | 6/7/2015 14:27 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8SV30180S4365803T | 6/9/2015 14:01 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 4GN4951190106600V | 6/13/2015 8:25 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8GA97371A4291124U | 6/17/2015 20:57 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 0D931003RC824143R | 6/24/2015 2:06 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7J09611009749673G | 7/1/2015 23:10 | iczcorp_cs07@hotmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 100 | Add | Paypal | 0MV79539C17217218 | 7/11/2015 2:57 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9C963739WD401153A | 7/18/2015 2:30 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 3TF68463P0415414W | 7/26/2015 1:32 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 17H060532V585350C | 8/1/2015 1:15 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7L360763BL270031K | 8/7/2015 2:31 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 1CY12394V83120727 | 8/15/2015 7:28 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 31739610SL080763K | 8/17/2015 12:17 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 99V86830KG334331T | 8/25/2015 0:18 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7YW97202V0886130H | 8/30/2015 1:21 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 2BR63520B8032141S | 9/3/2015 4:29 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 2VJ095556A142114A | 9/6/2015 10:10 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9XV01065E17961500 | 9/10/2015 12:25 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 4VG47007FA500814F | 9/15/2015 6:20 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 42245766GV160954A | 9/27/2015 1:09 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 04S274080X237153U | 10/8/2015 23:40 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 1AN26443XJ464332G | 10/16/2015 2:00 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 6C852061R74341150 | 10/27/2015 23:03 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 6GM41769CW162223F | 11/3/2015 1:30 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7186365898817772R | 11/10/2015 23:36 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 98R47160E5389591T | 11/19/2015 11:35 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 2F223199WB4899528 | 11/23/2015 7:20 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7996271772963940V | 12/3/2015 4:16 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 0W410398RR0097134 | 12/8/2015 9:33 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 42H64851E6920440N | 12/10/2015 19:49 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8FR13714WC0377443 | 12/20/2015 8:00 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 6RB875914C106614H | 12/24/2015 11:27 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 2TN14453K5988850U | 12/30/2015 22:41 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 17791604E4333264C | 1/5/2016 3:48 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 7TH9409727495171R | 1/9/2016 4:30 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 6DE17864SG054221U | 1/18/2016 8:39 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5H950488FV666083R | 2/2/2016 2:48 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3X9678695D754134W | 2/15/2016 10:04 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 1CU4771629155893F | 2/20/2016 14:11 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 61J05734T3243482H | 2/29/2016 1:02 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9J726961LX1898733 | 3/4/2016 22:01 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 84199028EJ251401U | 3/11/2016 0:51 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 5YF77144RF550125A | 3/17/2016 8:32 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 8YB68979RD4722823 | 3/29/2016 3:23 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 4T534422VF186441M | 4/6/2016 10:41 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 8F493360BM088962D | 4/24/2016 0:55 | iczcorp_cs07@hotmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 100 | Add | Paypal | 9LR06558FN1230410 | 5/1/2016 11:56 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 3TE06475TN453862R | 5/3/2016 23:39 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 38434246PY403211J | 5/7/2016 0:19 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 2CM18207DJ057753N | 5/14/2016 1:31 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9YY97658UY802064P | 5/19/2016 8:04 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8X524697G1987832V | 5/25/2016 11:34 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8B272454NK914773N | 6/1/2016 13:21 | iczcorp_cs07@hotmail.com |
| 150 | Add | Paypal | 70Y47181FR165602X | 6/9/2016 11:32 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 2TY05511AJ778883A | 6/14/2016 8:44 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 0R652644E5407560Y | 6/21/2016 6:01 | iczcorp_cs07@hotmail.com |
| 191.9 | Add | Paypal | 73R77973SC674124Y | 7/6/2016 7:45 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 2BM90412K1760920F | 7/9/2016 3:38 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 8JX75811FW727900P | 7/21/2016 2:53 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 32N54006J43483011 | 7/27/2016 2:12 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 15Y15423XJ317811C | 8/1/2016 13:25 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 46084734VH700194V | 8/11/2016 2:57 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 63V16338C0537344T | 8/21/2016 1:43 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 1GS988964F6690028 | 8/29/2016 10:07 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 0GF57673SR584490C | 9/3/2016 5:48 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 70H02949CN410831N | 9/7/2016 10:32 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 0DY48639CF851453H | 9/10/2016 12:46 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3NU89585DK705521F | 9/21/2016 10:38 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 2D2169836J414525F | 10/3/2016 10:28 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 84B15688RY3517039 | 10/9/2016 11:24 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 56V26962DW7246541 | 10/16/2016 3:31 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 3RR24480WR978641L | 10/23/2016 19:06 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 9N34555564171525H | 10/26/2016 23:58 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5B130077065410101 | 11/10/2016 3:41 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 1VB21156D4212444J | 11/29/2016 3:57 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 5JK05111N63796101 | 12/5/2016 12:29 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 5UV06923WK828494P | 12/9/2016 20:07 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 70B04739S4118802N | 12/17/2016 22:23 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 0AL676551D279694V | 12/30/2016 4:23 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9PK96969N2640742S | 12/31/2016 10:07 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9SR71905V7460571V | 1/5/2017 3:18 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 69A27271N7496442K | 1/7/2017 4:02 | iczcorp_cs07@hotmail.com |
| 250 | Add | Paypal | 3HF05432LW190034N | 1/13/2017 9:32 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3UE439257T562325C | 1/17/2017 7:43 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 76221534C0834424A | 1/26/2017 11:18 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 39S68606S85859032 | 2/2/2017 20:36 | iczcorp_cs07@hotmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 200 | Add | Paypal | 18H106912S695773U | 2/11/2017 10:36 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 75V32125VM160722B | 2/19/2017 8:35 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3F996975CG802580V | 2/24/2017 8:08 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 68R34144J5618114G | 3/6/2017 2:14 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 22K21931WA808023H | 3/15/2017 20:30 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 4UB38336P4171310K | 3/30/2017 22:49 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 33D566540B785750H | 4/5/2017 3:06 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 6JC97344CR267872F | 4/17/2017 10:18 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 4V478764GX5276021 | 4/29/2017 23:26 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 2UA044114R836970M | 5/7/2017 13:35 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 9VE35927SB2793441 | 5/15/2017 22:43 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 949962553V882551F | 5/25/2017 13:52 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 2FS415008V191430M | 5/29/2017 23:39 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 8TT74007NY633011C | 6/7/2017 22:44 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5B878043768047642 | 6/9/2017 10:04 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3AC11144F9748383L | 6/26/2017 10:26 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 9XF10991UR306910N | 7/11/2017 5:55 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5M3775724T564331A | 7/14/2017 13:43 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 70E748858C2165113 | 7/27/2017 13:29 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 16936181GR6277520 | 8/16/2017 13:54 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3J3592786C289391H | 8/20/2017 13:28 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 8K920194J9309430H | 9/1/2017 0:01 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 9U98294650038001E | 9/12/2017 9:38 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 9T7763749G353290X | 10/2/2017 12:29 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 58A97827YC5693107 | 10/11/2017 12:37 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 2P940982J3641382S | 10/24/2017 9:08 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5U758946S4074231N | 10/28/2017 17:46 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 1HL24913EY153580A | 11/13/2017 3:34 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 9W466095P84567338 | 11/23/2017 3:32 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 0JV27979V8172615A | 12/6/2017 21:29 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 31719314FG6610820 | 12/6/2017 22:15 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 1JP50831HL9940741 | 12/6/2017 22:16 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 4A000301RG093713R | 12/17/2017 4:05 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 8XG70164VX083653E | 1/12/2018 8:27 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 0W07400064354203S | 1/22/2018 21:36 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 12B74119YU613545V | 2/1/2018 8:27 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 1DE71348VE325560P | 2/7/2018 21:15 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 3KA521547E115424A | 2/19/2018 11:25 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5RA0546251092220X | 2/21/2018 4:43 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 0D364266X7553372J | 3/5/2018 22:13 | iczcorp_cs07@hotmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 300 | Add | Paypal | 8D3794292R359200Y | 3/18/2018 9:44 | iczcorp_cs07@hotmail.com |
| 400 | Add | Paypal | 25637804TD2991634 | 4/4/2018 0:25 | iczcorp_cs07@hotmail.com |
| 400 | Add | Paypal | 41719348TL214020U | 4/24/2018 6:30 | iczcorp_cs07@hotmail.com |
| 400 | Add | Paypal | 4UL28519HT2951841 | 5/8/2018 1:05 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5BV45370HV5937035 | 6/7/2018 2:49 | iczcorp_cs07@hotmail.com |
| 300 | Add | Paypal | 1SS9990655546471G | 6/16/2018 23:37 | iczcorp_cs07@hotmail.com |
| 300 | Add | Paypal | 0UB97329PU689781R | 7/1/2018 11:42 | iczcorp_cs07@hotmail.com |
| 300 | Add | Paypal | 29994711BG847654S | 7/27/2018 3:34 | iczcorp_cs07@hotmail.com |
| 300 | Add | Paypal | 5UN853626U761043F | 7/31/2018 0:57 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 6XM28613X3644000G | 8/22/2018 4:54 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 1P0896303Y491770A | 8/29/2018 13:34 | tanannop.z@gmail.com |
| 200 | Add | Paypal | 3HS453993J4719720 | 9/18/2018 8:44 | tanannop.z@gmail.com |
| 200 | Add | Paypal | 6W189222E8390480K | 10/1/2018 11:27 | tanannop.z@gmail.com |
| 200 | Add | Paypal | 7H036541XD474781L | 10/19/2018 12:19 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 5HL485516L009662R | 10/26/2018 2:59 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 54215917AC922753G | 11/2/2018 6:18 | iczcorp_cs07@hotmail.com |
| 400 | Add | Paypal | 0AL95532C4345124A | 11/2/2018 12:34 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 0WU71623A06593440 | 11/16/2018 6:52 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 4Y371490R3801351K | 11/26/2018 23:00 | iczcorp_cs07@hotmail.com |
| 1000 | Add | Paypal | 3LW43464EC794892U | 12/15/2018 1:52 | iczcorp_cs07@hotmail.com |
| 2000 | Add | Paypal | 6TD103254N189931R | 12/16/2018 12:10 | iczcorp_cs07@hotmail.com |
| 700 | Add | Paypal | 0PA69509X57382934 | 12/16/2018 12:33 | iczcorp_cs07@hotmail.com |
| 500 | Add | Paypal | 0WR36969PE158621V | 1/21/2019 12:01 | iczcorp_cs07@hotmail.com |
| 200 | Add | Paypal | 1JV37707R5325170Y | 1/29/2019 22:07 | iczcorp_cs07@hotmail.com |
| 300 | Add | Paypal | 9MR14821HV283983R | 2/15/2019 11:38 | iczcorp_cs07@hotmail.com |
| 300 | Add | Paypal | 2X543402F6378291K | 3/2/2019 12:11 | iczcorp_cs07@hotmail.com |
| 300 | Add | Paypal | 69R04873N5700821M | 3/14/2019 22:33 | iczcorp_cs07@hotmail.com |
| 400 | Add | Paypal | 7SD08892LV8834619 | 4/10/2019 13:16 | iczcorp_cs07@hotmail.com |
| 600 | Add | Paypal | 1D0070031U5659728 | 5/6/2019 10:16 | iczcorp_cs07@hotmail.com |
| 400 | Add | Paypal | 3BX30710HS252031J | 5/22/2019 12:31 | iczcorp_cs07@hotmail.com |
| 600 | Add | Paypal | 7M058193HK242041G | 6/11/2019 3:20 | iczcorp_cs07@hotmail.com |
| 800 | Add | Paypal | 98190165Y3669810K | 7/6/2019 11:29 | iczcorp_cs07@hotmail.com |
| 1000 | Add | Paypal | 7PP95875CU113262B | 8/18/2019 6:17 | iczcorp_cs07@hotmail.com |
| 400 | Add | Paypal | 49B80745RT451500X | 8/18/2019 6:28 | iczcorp_cs07@hotmail.com |
| 1000 | Add | Paypal | 37A34715L5820240A | 9/8/2019 10:39 | iczcorp_cs07@hotmail.com |
| 1000 | Add | Paypal | 93B013970M4364014 | 9/14/2019 10:52 | iczcorp_cs07@hotmail.com |
| 500 | Add | Paypal | 0WL19486YG7784519 | 9/14/2019 12:35 | iczcorp_cs07@hotmail.com |
| 1500 | Add | Paypal | 9LX689411R1844624 | 9/20/2019 9:41 | iczcorp_cs07@hotmail.com |
| 9000 | Add | Paypal | 6CG633298G532532R | 9/25/2019 12:48 | iczcorp_cs07@hotmail.com |
| 500 | Add | Paypal | 0YU80268KN023461C | 10/29/2019 6:57 | iczcorp_cs07@hotmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 90 | Add | Paypal | 34725555G2601424L | 10/29/2007 1:59 | iczcorp_cs07@hotmail.com |
| 110 | Add | Paypal | 1VE31788JD324135W | 11/20/2007 1:01 | iczcorp_cs07@hotmail.com |
| 99 | Add | Paypal | 2MF68534F0701130Y | 9/30/2008 3:45 | iczcorp_cs07@hotmail.com |
| 99 | Add | Paypal | 790778068R004463D | 11/2/2008 8:44 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 35P42268FT164742F | 12/1/2008 10:24 | iczcorp_cs07@hotmail.com |
| 70 | Add | Paypal | 9NJ027080C7309251 | 12/19/2008 3:56 | iczcorp_cs07@hotmail.com |
| 38 | Add | Paypal | 51Y953966E6545534 | 1/16/2009 4:16 | iczcorp_cs07@hotmail.com |
| 70 | Add | Paypal | 35R6746187703380A | 1/18/2009 7:33 | iczcorp_cs07@hotmail.com |
| 7.6 | Add | Paypal | 6NC2645190330854A | 12/15/2009 7:47 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 4E9899536D407784K | 12/19/2009 6:55 | iczcorp_cs07@hotmail.com |
| 7.75 | Add | Paypal | 6UK20109RY378930W | 12/24/2009 1:38 | iczcorp_cs07@hotmail.com |
| 15.8 | Add | Paypal | 50222717EP335510M | 1/7/2010 3:04 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 2JB08563WA011730S | 3/5/2010 4:34 | iczcorp_cs07@hotmail.com |
| 7.85 | Add | Paypal | 4PY008149P549503H | 3/22/2010 21:21 | iczcorp_cs07@hotmail.com |
| 7.5 | Add | Paypal | 1Y214055FT3839108 | 4/20/2010 12:52 | iczcorp_cs07@hotmail.com |
| 7.8 | Add | Paypal | 2KN66351XR6151103 | 5/29/2010 16:42 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 4S805224JS6288725 | 5/29/2010 16:44 | iczcorp_cs07@hotmail.com |
| 18 | Add | Paypal | 06S29483GC5391603 | 7/10/2010 7:51 | iczcorp_cs07@hotmail.com |
| 11 | Add | Paypal | 7V394074T2173373G | 7/10/2010 7:57 | iczcorp_cs07@hotmail.com |
| 32 | Add | Paypal | 321389234U050103G | 8/16/2010 0:17 | iczcorp_cs07@hotmail.com |
| 7 | Add | Paypal | 6WW68559K02503243 | 8/20/2010 5:25 | iczcorp_cs07@hotmail.com |
| 8 | Add | Paypal | 5R320055FH901254F | 8/23/2010 5:48 | iczcorp_cs07@hotmail.com |
| 7.6 | Add | Paypal | 1RT11945F08994735 | 11/11/2010 21:47 | iczcorp_cs07@hotmail.com |
| 8 | Add | Paypal | 0RE31682WH753701X | 12/17/2010 1:02 | iczcorp_cs07@hotmail.com |
| 8.09 | Add | Paypal | 9RJ31606BM9397216 | 1/6/2011 23:46 | iczcorp_cs07@hotmail.com |
| 8.5 | Add | Paypal | 0D918503KT419404R | 1/18/2011 3:01 | iczcorp_cs07@hotmail.com |
| 16.5 | Add | Paypal | 9VV04317MU6393331 | 1/21/2011 4:42 | iczcorp_cs07@hotmail.com |
| 8.4 | Add | Paypal | 3D83853309787024N | 2/28/2011 6:34 | iczcorp_cs07@hotmail.com |
| 8.4 | Add | Paypal | 9KY25438WC669640R | 3/3/2011 7:02 | iczcorp_cs07@hotmail.com |
| 20 | Add | Paypal | 6NC14163N3516861S | 6/11/2011 11:28 | iczcorp_cs07@hotmail.com |
| 19.2 | Add | Paypal | 6MC22758AU1140435 | 7/29/2011 3:28 | iczcorp_cs07@hotmail.com |
| 8.09 | Add | Paypal | 1UH925269T151715J | 9/22/2011 10:25 | iczcorp_cs07@hotmail.com |
| 8.4 | Add | Paypal | 53D95081S3433635E | 12/18/2011 21:30 | iczcorp_cs07@hotmail.com |
| 8.7 | Add | Paypal | 8A813690K02185433 | 1/5/2012 23:26 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 1VA270958H633183W | 2/20/2009 4:08 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 1XD004702B3754524 | 3/23/2009 9:01 | iczcorp_cs07@hotmail.com |
| 10 | Add | Paypal | 2NT28869BD996624V | 5/4/2009 2:53 | iczcorp_cs07@hotmail.com |
| 9 | Add | Paypal | 2KN5497032672541P | 4/6/2012 10:32 | iczcorp_cs07@hotmail.com |
| 1 | Add | Paypal | 8SJ00693M3998510R | 5/10/2009 10:36 | iczcorp_cs07@hotmail.com |
| 7.1 | Add | Paypal | 0B7832927W0374603 | 5/12/2009 3:14 | iczcorp_cs07@hotmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 8 | Add | Paypal | 28M20279J8245791A | 5/17/2009 14:45 | iczcorp_cs07@hotmail.com |
| 7.8 | Add | Paypal | 9LV001256R223863C | 5/18/2009 0:59 | iczcorp_cs07@hotmail.com |
| 8 | Add | Paypal | 2GW43784G0299444H | 5/19/2009 20:11 | iczcorp_cs07@hotmail.com |
| 7.3 | Add | Paypal | 9HD10345LG428315U | 5/23/2009 1:35 | iczcorp_cs07@hotmail.com |
| 1 | Add | Paypal | 81212496VU4981012 | 5/23/2009 1:41 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 2HN549695A2341625 | 6/1/2009 22:57 | iczcorp_cs07@hotmail.com |
| 15.18 | Add | Paypal | 6N392667YA659782R | 6/2/2009 22:43 | iczcorp_cs07@hotmail.com |
| 7.3 | Add | Paypal | 2J756943XC695053F | 6/11/2009 4:04 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 5XV929009J482192M | 6/24/2009 3:06 | iczcorp_cs07@hotmail.com |
| 7.8 | Add | Paypal | 5YA55279LF086884D | 7/3/2009 0:14 | iczcorp_cs07@hotmail.com |
| 16 | Add | Paypal | 0VD490026M103302C | 7/17/2009 1:19 | iczcorp_cs07@hotmail.com |
| 7.5 | Add | Paypal | 4N550588SL776490L | 7/25/2009 7:07 | iczcorp_cs07@hotmail.com |
| 7.8 | Add | Paypal | 1CD89690J4189871K | 7/28/2009 7:39 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 48450510W3156894E | 8/7/2009 13:10 | iczcorp_cs07@hotmail.com |
| 7.7 | Add | Paypal | 44R66895NP806873K | 8/10/2009 6:05 | iczcorp_cs07@hotmail.com |
| 64 | Add | Paypal | 0S124402TN597914S | 8/13/2009 10:42 | iczcorp_cs07@hotmail.com |
| 6.4 | Add | Paypal | 2TP04382Y4460412E | 8/19/2009 7:29 | iczcorp_cs07@hotmail.com |
| 7.7 | Add | Paypal | 1BJ25517NA804490T | 8/31/2009 10:01 | iczcorp_cs07@hotmail.com |
| 7.8 | Add | Paypal | 4YB80440450319410 | 8/31/2009 10:21 | iczcorp_cs07@hotmail.com |
| 8 | Add | Paypal | 45705266WW829130L | 8/31/2009 10:24 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 0V564344K87605357 | 10/23/2009 5:53 | iczcorp_cs07@hotmail.com |
| 7.7 | Add | Paypal | 94U5922349027731A | 10/27/2009 22:55 | iczcorp_cs07@hotmail.com |
| 6.2 | Add | Paypal | 1E66321493082014B | 11/6/2009 7:22 | iczcorp_cs07@hotmail.com |
| 2 | Add | Paypal | 63C56958FM4798204 | 11/6/2009 7:34 | iczcorp_cs07@hotmail.com |
| 7.8 | Add | Paypal | 14A601005T756862D | 11/17/2009 10:47 | iczcorp_cs07@hotmail.com |
| 7.4 | Add | Paypal | 1PG57846KK403174C | 11/20/2009 3:11 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 4HU72984YB275104V | 12/4/2009 7:38 | iczcorp_cs07@hotmail.com |
| 7.9 | Add | Paypal | 6TD68197JD812273R | 12/11/2009 1:55 | iczcorp_cs07@hotmail.com |
| 10 | Add | Paypal | 8XG87686P1921393W | 7/9/2012 0:32 | iczcorp_cs07@hotmail.com |
| 9 | Add | Paypal | 0E765499R8858641T | 8/27/2012 4:39 | iczcorp_cs07@hotmail.com |
| 10 | Add | Paypal | 97V73487CD914151W | 10/6/2012 6:16 | iczcorp_cs07@hotmail.com |
| 20 | Add | Paypal | 48S90014C3364734B | 10/9/2012 5:48 | iczcorp_cs07@hotmail.com |
| 30 | Add | Paypal | 3KY1590506008410M | 10/10/2012 2:39 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 0LW62958AT451861R | 10/30/2012 22:53 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 7DP8081407778380T | 11/24/2012 2:48 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 8DJ47024KH062173F | 1/8/2013 2:05 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 35M30338HW681194C | 1/10/2013 1:58 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 1UD11308CE0038731 | 2/8/2013 5:50 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 7D974654WJ0149730 | 3/4/2013 4:32 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 30Y62030JS071433K | 3/22/2013 8:09 | iczcorp_cs07@hotmail.com |

| 50 | Add | Paypal | 107992467J610102W | 5/17/2013 9:15 | iczcorp_cs07@hotmail.com |
|----|-----|--------|-------------------|----------------|--------------------------|
| 50 | Add | Paypal | 8NK79850BY3846108 | 5/31/2013 3:07 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 6WL84223F5145005B | 6/12/2013 2:13 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 9F181860WD2074645 | 6/17/2013 9:28 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 58925201BC7167152 | 6/21/2013 12:09 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 6TY74787VM919663K | 6/28/2013 13:00 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 4JX60715XX9186538 | 7/6/2013 3:43 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 22C88267AX107610Y | 7/15/2013 3:00 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 7N8477788F281282A | 7/22/2013 9:42 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 13T230284R209982V | 7/27/2013 11:36 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 2DE40124G1885124Y | 8/1/2013 10:36 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 0EH18990SF646725K | 8/8/2013 1:15 | iczcorp_cs07@hotmail.com |
| 40 | Add | Paypal | 6AC27130U7494313G | 8/20/2013 1:25 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 64333115JW386382W | 8/25/2013 23:25 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 5XE12383D3250363U | 9/2/2013 8:55 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 6JB896843D697722B | 9/13/2013 0:19 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 9K890834374362807 | 9/26/2013 6:39 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 2J590161KW081301K | 10/17/2013 7:46 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 9LD649795P393693U | 11/1/2013 9:53 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 3WB47522JG277963S | 11/9/2013 12:36 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 15G20683D4391771B | 11/22/2013 8:23 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 6TF661739L290014P | 12/2/2013 1:50 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 60U91424JH787570D | 12/6/2013 23:17 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 2CX82907266941046 | 12/13/2013 9:59 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 3ET99536HR6288847 | 12/28/2013 9:51 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 76H694943B4542024 | 1/7/2014 0:23 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 77A18051BL455001F | 1/15/2014 0:57 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | | 5.4386E+16 | 1/17/2014 8:31 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 1JB214904D1942242 | 1/31/2014 8:02 | iczcorp_cs07@hotmail.com |
| 140 | Add | Paypal | 5LS299954N9723726 | 2/6/2014 4:46 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 9E554057VU618703S | 2/9/2014 22:26 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 39M217805U033562R | 2/12/2014 5:30 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 2V620462RV958105B | 2/17/2014 0:20 | iczcorp_cs07@hotmail.com |
| 120 | Add | Paypal | 92H76706P9320104G | 2/20/2014 1:54 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 9FU04333428413415 | 2/20/2014 2:08 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 9UK16429KH5410111 | 3/2/2014 4:21 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 68A0569530324000A | 3/5/2014 1:48 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 4F267368GG5860022 | 3/9/2014 3:43 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 6W664736KU559093W | 3/11/2014 2:43 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 6594270253505651K | 3/12/2014 10:49 | iczcorp_cs07@hotmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 50 | Add | Paypal | 67G80967RX373433F | 3/20/2014 22:19 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 1GR33670FY986144H | 3/27/2014 3:13 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 8AF2531156400682L | 4/2/2014 8:06 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 7V8605030H9918321 | 4/11/2014 3:40 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 8HK35300NP693942A | 4/19/2014 12:52 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 5WA163419S4538947 | 4/25/2014 0:34 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 9B0065801R1787313 | 5/4/2014 11:54 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 8C6084239W775731P | 5/6/2014 4:51 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 53L51009XG7758924 | 5/8/2014 6:01 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 78J20754T0054724M | 5/12/2014 8:10 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 5JN48263K19962907 | 5/16/2014 17:28 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 8NK50123XV794101B | 5/24/2014 13:04 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 6F230323FR537281G | 6/3/2014 5:19 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 4HD22477A5514923X | 6/5/2014 7:40 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 77N40837Y4950514H | 6/7/2014 7:42 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 2W059463K19499432 | 6/19/2014 9:38 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 0EP72567JX548762L | 6/25/2014 9:43 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7W627361VW978434R | 7/3/2014 5:07 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 4YT8053772010445H | 7/9/2014 5:17 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 08G755357X873430N | 7/21/2014 13:59 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 2UT813905E3008315 | 8/2/2014 2:28 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 3MX488413X228430G | 8/3/2014 23:55 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 0DY8735087246432C | 8/6/2014 14:03 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 1GH101605X634010X | 8/13/2014 13:23 | iczcorp_cs07@hotmail.com |
| 60 | Add | Paypal | 5P995213TE432554G | 8/18/2014 11:12 | iczcorp_cs07@hotmail.com |
| 60 | Add | Paypal | 4S043018GY534143A | 8/27/2014 3:14 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 3YT98976NN710662L | 9/1/2014 4:13 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 3EE87763T7756335V | 9/5/2014 21:22 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 1LU91781CM1415839 | 9/15/2014 0:28 | iczcorp_cs07@hotmail.com |
| 50 | Add | Paypal | 4F389544UY823230G | 9/21/2014 13:54 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 93771673L4531930W | 9/24/2014 13:32 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 3B679106PV074100W | 9/29/2014 1:45 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 412915183U919510B | 10/10/2014 3:15 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 4766944077363314T | 10/19/2014 5:46 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 5JD45270KY688174E | 10/24/2014 1:47 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 6X802561XG4437025 | 11/3/2014 3:32 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 3PJ61057TT9959931 | 11/10/2014 8:38 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 08R99000AA513905G | 11/18/2014 2:33 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 7MN94393H94713502 | 11/25/2014 11:16 | iczcorp_cs07@hotmail.com |
| 100 | Add | Paypal | 1F374179XM696860M | 12/1/2014 23:11 | iczcorp_cs07@hotmail.com |

100          Add      Paypal    9G3895395S513284D    12/12/2014 1:58    iczcorp_cs07@hotmail.com

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563809 | ########### | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.4802774 | 1.4802774 | jenryhas@gmail.com | - |

**Payment via Paypal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| 50 | Add | Paypal | 3CD19071DE803294V | 7/26/2015 11:17 | baochau281@gmail.com |
| 50 | Add | Paypal | 149862686N7769111 | 9/15/2015 23:53 | baochau281@gmail.com |
| 65 | Add | Paypal | 1NW46643L07701319 | 11/17/2015 0:03 | baochau281@gmail.com |
| 100 | Add | Paypal | 8V883409JP9125422 | 7/20/2016 4:59 | baochau281@gmail.com |
| 98 | Add | Paypal | 2AH43072RA214202N | 7/25/2017 3:33 | baochau281@gmail.com |
| 100 | Add | Paypal | 81F0865207405450Y | ########### | baochau281@gmail.com |
| 100 | Add | Paypal | 39L305424F436362C | 2/3/2019 11:50 | baochau281@gmail.com |
| 150 | Add | Paypal | 7R372254CL565035A | 3/16/2009 0:54 | jenryhas@gmail.com |
| 150 | Add | Paypal | 8GL834637A5758459 | 4/2/2009 10:32 | jenryhas@gmail.com |
| 60 | Add | Paypal | 7KH62433JP115892F | 4/30/2012 5:16 | baochau281@gmail.com |
| 100 | Add | Paypal | 82Y75182T2961763X | 8/14/2012 4:08 | baochau281@gmail.com |
| 35 | Add | Paypal | 3T056440E8042680S | 4/7/2013 22:24 | baochau281@gmail.com |
| 50 | Add | Paypal | 56646036467333500 | 6/12/2013 22:41 | baochau281@gmail.com |
| 25 | Add | Paypal | 11M104947K8568900 | 11/8/2013 23:18 | baochau281@gmail.com |
| 130 | Add | Paypal | 73N17743CF834302U | 1/2/2014 20:26 | baochau281@gmail.com |
| 120 | Add | Paypal | 1LR08251YP937564V | ########### | baochau281@gmail.com |

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572271 | ########### | Krisztian Lukacs | Lockspin UK | United Kingdom | Merseyside | Wallasey | 77-81 SEAVIE W ROAD | CH45 4LE | 44.5009637 | null | onlinenic@ lockspin.co m | http://www. lockspin.co m |

**Payment via Paypal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| 90 | Add | Paypal | 5W318838NG0175922 | 1/1/2015 14:45 | paypal@lockspin.com |
| 100 | Add | Paypal | 69K15272CM665200H | 2/27/2015 5:54 | paypal@lockspin.com |
| 100 | Add | Paypal | 0UA28165K9364912S | 3/22/2015 16:15 | paypal@lockspin.com |
| 150 | Add | Paypal | 1VJ79808FK647362W | 7/14/2015 8:03 | paypal@lockspin.com |
| 100 | Add | Paypal | 0FJ11894FJ784931P | 9/3/2015 20:21 | paypal@lockspin.com |
| 200 | Add | Paypal | 6K371441E3681832L | ############ | paypal@lockspin.com |
| 200 | Add | Paypal | 28E284643P3413503 | 3/7/2016 23:17 | paypal@lockspin.com |
| 200 | Add | Paypal | 84591310G9320210R | 6/3/2016 9:20 | paypal@lockspin.com |
| 200 | Add | Paypal | 5NL64611M8079203G | ############ | paypal@lockspin.com |
| 200 | Add | Paypal | 9HM817593U3655705 | 3/9/2017 1:05 | paypal@lockspin.com |
| 300 | Add | Paypal | 7TS30267203134023 | 5/22/2017 19:04 | paypal@lockspin.com |
| 500 | Add | Paypal | 29R25610UH225644K | 1/21/2018 10:47 | paypal@lockspin.com |
| 300 | Add | Paypal | 22J52223WC106240A | 11/30/2018 1:55 | paypal@lockspin.com |
| 150 | Add | Paypal | 9SP733582E241833M | 3/15/2019 19:27 | paypal@lockspin.com |
| 200 | Add | Paypal | 7W861064B0407031N | 6/6/2019 17:15 | paypal@lockspin.com |
| 200 | Add | Paypal | 75J12412WR674600K | 9/15/2019 18:20 | paypal@lockspin.com |
| 20 | Add | Paypal | 6S449740R2502922E | 6/20/2011 17:48 | paypal@lockspin.com |
| 80 | Add | Paypal | 00W21469YJ177064H | 6/21/2011 14:42 | paypal@lockspin.com |
| 100 | Add | Paypal | 45239239B2223545E | 2/13/2012 8:48 | paypal@lockspin.com |
| 60 | Add | Paypal | 3V201726KN2933733 | 4/25/2012 5:06 | paypal@lockspin.com |
| 50 | Add | Paypal | 1ST89197UD064431A | 5/11/2012 7:24 | paypal@lockspin.com |
| 80 | Add | Paypal | 6ME56979LR628601H | 7/15/2012 10:19 | paypal@lockspin.com |
| 50 | Add | Paypal | 1P585841LT5702318 | 9/11/2012 21:39 | paypal@lockspin.com |
| 50 | Add | Paypal | 5EF35714AX654545P | 1/9/2013 3:34 | paypal@lockspin.com |
| 50 | Add | Paypal | 74042816M5507315L | 3/3/2013 23:58 | paypal@lockspin.com |
| 50 | Add | Paypal | 94J4389198963380G | 4/18/2013 12:27 | paypal@lockspin.com |
| 50 | Add | Paypal | 1TY27816FW6637019 | 4/22/2013 18:23 | paypal@lockspin.com |
| 100 | Add | Paypal | 69N939446L380880X | 5/31/2013 19:21 | paypal@lockspin.com |
| 200 | Add | Paypal | 67471910K8812542T | 8/16/2013 20:19 | paypal@lockspin.com |
| 100 | Add | Paypal | 0SC30200MS569192D | 3/6/2014 10:31 | paypal@lockspin.com |
| 150 | Add | Paypal | 02L45564FW107603F | 4/1/2014 19:34 | paypal@lockspin.com |
| 100 | Add | Paypal | 9MK9978022697321B | 7/26/2014 14:27 | paypal@lockspin.com |

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575192 | ########## | Tran Kien | iNET Corporation | VN | Hanoi | Hanoi | Tang 6, Toa nha Au Viet, so 1 Le Duc Tho, Mai Dich, Cau | 10000 | 84.90213 | 84.437931 | domain@inet.vn | http://iNET.vn |

**Payment via Credit card**

| Amount | Type | Method | Payment date | CC Number |
|---|---|---|---|---|
| 859 | Add | Creditcard | 2012-09-28 21:24:33 | 4791403070006326 |
| 400 | Add | Creditcard | 2012-11-12 03:33:03 | 4791403070006326 |
| 500 | Add | Creditcard | 2012-11-28 02:15:40 | 4791403070006326 |
| 500 | Add | Creditcard | 2012-12-16 23:37:16 | 4791403070006326 |
| 500 | Add | Creditcard | 2012-12-29 02:42:08 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-01-12 03:23:40 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-01-28 03:42:04 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-02-21 06:13:30 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-03-08 09:42:33 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-03-15 21:38:00 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-03-25 04:02:26 | 4791403070006326 |
| 100 | Add | Creditcard | 2013-04-01 05:27:43 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-04-01 20:31:05 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-04-12 07:21:26 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-04-23 03:50:36 | 4791403070006326 |
| 200 | Add | Creditcard | 2013-04-26 11:32:45 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-05-03 11:46:18 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-05-09 21:14:43 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-05-17 09:05:43 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-05-27 21:12:51 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-05-29 11:36:20 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-06-06 21:46:54 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-06-14 07:07:36 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-06-23 22:47:38 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-07-04 06:56:55 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-07-11 04:32:20 | 4791403070006326 |
| 100 | Add | Creditcard | 2013-07-20 10:51:29 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-07-22 23:25:00 | 4791403070006326 |
| 300 | Add | Creditcard | 2013-07-29 06:06:26 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-08-01 23:03:37 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-08-07 23:30:59 | 4791403070006326 |
| 300 | Add | Creditcard | 2013-08-14 03:41:42 | 4791403070006326 |
| 50 | Add | Creditcard | 2013-08-15 06:47:28 | 4791403070006326 |
| 500 | Add | Creditcard | 2013-08-16 06:54:58 | 4791403070006326 |

| | | | |
|---|---|---|---|
| 300 | Add | Creditcard 2013-08-23 03:58:03 | 4791403070006326 |
| 500 | Add | Creditcard 2013-08-26 07:19:22 | 4791403070006326 |
| 300 | Add | Creditcard 2013-08-31 08:59:07 | 4791403070006326 |
| 30 | Add | Creditcard 2013-09-05 19:39:24 | 4791403070006326 |
| 500 | Add | Creditcard 2013-09-06 12:45:28 | 4791403070006326 |
| 450 | Add | Creditcard 2013-09-13 06:21:54 | 4791403070006326 |
| 500 | Add | Creditcard 2013-09-18 00:06:05 | 4791403070006326 |
| 400 | Add | Creditcard 2013-09-23 08:39:11 | 4791403070006326 |
| 500 | Add | Creditcard 2013-09-27 02:42:40 | 4791403070006326 |
| 300 | Add | Creditcard 2013-10-01 21:37:29 | 4791403070006326 |
| 500 | Add | Creditcard 2013-10-03 00:35:24 | 4791403070006326 |
| 500 | Add | Creditcard 2013-10-06 11:28:12 | 4791403070006326 |
| 300 | Add | Creditcard 2013-10-11 06:25:56 | 4791403070006326 |
| 500 | Add | Creditcard 2013-10-15 07:25:19 | 4791403070006326 |
| 500 | Add | Creditcard 2013-10-21 00:06:50 | 4791403070006326 |
| 100 | Add | Creditcard 2013-10-24 02:43:07 | 4791403070006326 |
| 500 | Add | Creditcard 2013-10-25 03:28:28 | 4791403070006326 |
| 300 | Add | Creditcard 2013-10-30 06:25:40 | 4791403070006326 |
| 500 | Add | Creditcard 2013-11-02 11:38:58 | 4791403070006326 |
| 500 | Add | Creditcard 2013-11-05 22:39:32 | 4791403070006326 |
| 500 | Add | Creditcard 2013-11-10 22:49:00 | 4791403070006326 |
| 100 | Add | Creditcard 2013-11-12 06:46:14 | 4791403070006326 |
| 100 | Add | Creditcard 2013-11-13 03:14:41 | 4791403070006326 |
| 500 | Add | Creditcard 2013-11-13 20:50:59 | 4791403070006326 |
| 300 | Add | Creditcard 2013-11-18 05:42:55 | 4791403070006326 |
| 200 | Add | Creditcard 2013-11-20 00:11:15 | 4791403070006326 |
| 500 | Add | Creditcard 2013-11-21 06:19:29 | 4791403070006326 |
| 500 | Add | Creditcard 2013-11-26 00:23:54 | 4791403070006326 |
| 100 | Add | Creditcard 2013-11-28 22:17:27 | 4791403070006326 |
| 500 | Add | Creditcard 2013-11-29 11:08:17 | 4791403070006326 |
| 300 | Add | Creditcard 2013-12-03 04:09:41 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-04 10:04:59 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-09 02:52:59 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-11 22:40:24 | 4791403070006326 |
| 25 | Add | Creditcard 2013-12-16 02:15:08 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-16 09:20:02 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-18 22:31:44 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-23 07:12:29 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-24 22:42:36 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-26 00:41:48 | 4791403070006326 |
| 500 | Add | Creditcard 2013-12-28 11:33:14 | 4791403070006326 |

| | | | | |
|---|---|---|---|---|
| 500 | Add | Creditcard | 2014-01-02 01:31:53 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-01-06 02:45:28 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-01-09 05:04:04 | 4791403070006326 |
| 25 | Add | Creditcard | 2014-01-10 02:26:15 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-01-10 08:09:31 | 4791403070006326 |
| 800 | Add | Creditcard | 2014-01-12 23:37:53 | 4791403070006326 |
| 50 | Add | Creditcard | 2014-01-12 23:38:22 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-01-18 04:09:28 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-01-25 02:30:19 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-02-14 21:58:29 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-02-20 03:58:32 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-02-25 04:08:44 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-03-04 00:48:31 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-03-05 18:46:48 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-03-11 22:41:47 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-03-13 03:28:04 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-03-14 04:59:04 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-03-19 02:54:22 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-03-22 09:28:59 | 4791403070006326 |
| 200 | Add | Creditcard | 2014-03-27 05:11:14 | 4791403070006326 |
| 200 | Add | Creditcard | 2014-03-27 05:13:11 | 4791403070006326 |
| 50 | Add | Creditcard | 2014-03-27 05:13:30 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-03-27 22:17:10 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-04-01 11:04:26 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-04-04 06:23:59 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-04-07 07:08:19 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-04-11 18:29:57 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-04-17 21:45:02 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-04-23 23:50:59 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-04-29 04:07:28 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-05-07 04:46:00 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-05-12 04:20:10 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-05-13 23:23:07 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-05-21 00:51:55 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-05-26 05:55:03 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-05-29 04:44:12 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-06-04 06:45:11 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-06-07 07:01:27 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-06-13 23:55:05 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-06-18 07:28:01 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-06-20 05:02:16 | 4791403070006326 |

| | | | | |
|---|---|---|---|---|
| 500 | Add | Creditcard | 2014-06-25 03:37:17 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-07-01 21:55:38 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-07-03 06:47:29 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-07-07 22:21:13 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-07-09 23:45:11 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-07-17 03:17:42 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-07-21 04:46:26 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-07-21 04:47:30 | 4791403070006326 |
| 50 | Add | Creditcard | 2014-07-21 04:47:46 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-07-24 00:13:46 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-07-31 02:10:00 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-08-01 12:15:12 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-08-04 04:50:40 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-08-05 23:19:12 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-08-09 21:38:27 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-08-12 05:57:18 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-08-15 03:25:23 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-08-18 23:16:17 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-08-18 23:20:06 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-08-22 19:02:51 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-08-26 07:07:55 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-08-28 08:02:26 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-09-04 22:15:35 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-09-09 07:00:12 | 4791403070006326 |
| 25 | Add | Creditcard | 2014-09-15 04:11:00 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-09-16 07:28:21 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-09-17 05:37:25 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-09-19 05:20:53 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-09-24 22:53:49 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-09-28 23:09:32 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-09-28 23:12:16 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-09-28 23:12:27 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-09-28 23:17:22 | 4791403070006326 |
| 50 | Add | Creditcard | 2014-09-28 23:20:59 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-10-01 02:53:11 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-10-06 04:45:02 | 4791403070006326 |
| 50 | Add | Creditcard | 2014-10-07 03:56:31 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-10-07 22:27:55 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-10-07 22:28:12 | 4791403070006326 |
| 1350 | Add | Creditcard | 2014-10-10 23:31:37 | 4791403070006326 |
| 50 | Add | Creditcard | 2014-10-17 06:33:26 | 4791403070006326 |

| | | | | |
|---|---|---|---|---|
| 1350 | Add | Creditcard | 2014-10-17 22:06:00 | 4791403070006326 |
| 1350 | Add | Creditcard | 2014-10-22 23:40:32 | 4791403070006326 |
| 1500 | Add | Creditcard | 2014-10-27 23:40:57 | 4791403070006326 |
| 750 | Add | Creditcard | 2014-11-03 02:47:30 | 4791403070006326 |
| 1500 | Add | Creditcard | 2014-11-06 08:14:56 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-11-06 08:15:13 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-11-12 04:18:03 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-11-12 04:18:54 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-11-12 04:19:20 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-11-15 22:06:38 | 4791403070006326 |
| 350 | Add | Creditcard | 2014-11-15 22:08:42 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-11-15 22:09:10 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-11-16 21:32:31 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-11-16 22:23:04 | 4791403070006326 |
| 100 | Add | Creditcard | 2014-11-16 22:23:40 | 4791403070006326 |
| 50 | Add | Creditcard | 2014-11-16 22:23:49 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-11-24 03:34:30 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-11-24 22:02:46 | 4791403070006326 |
| 1500 | Add | Creditcard | 2014-11-28 02:32:05 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-12-03 06:21:21 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-12-05 22:48:08 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-12-10 05:45:09 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-12-15 03:25:36 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-12-17 02:18:05 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-12-19 02:13:41 | 4791403070006326 |
| 500 | Add | Creditcard | 2014-12-21 21:37:19 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-12-24 00:34:46 | 4791403070006326 |
| 1000 | Add | Creditcard | 2014-12-28 22:37:00 | 4365991000085168 |
| 1000 | Add | Creditcard | 2014-12-31 04:05:37 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-04 22:23:58 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-08 22:27:09 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-12 08:20:50 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-16 05:17:16 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-21 03:55:42 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-25 23:12:57 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-01-28 20:45:53 | 4365991000085168 |
| 300 | Add | Creditcard | 2015-01-30 23:59:04 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-02-02 02:07:42 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-02-03 22:13:37 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-02-06 20:42:20 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-04 22:23:58 | 4365991000085168 |

| | | | | |
|---|---|---|---|---|
| 1000 | Add | Creditcard | 2015-01-08 22:27:09 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-12 08:20:50 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-16 05:17:16 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-21 03:55:42 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-01-25 23:12:57 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-01-28 20:45:53 | 4365991000085168 |
| 300 | Add | Creditcard | 2015-01-30 23:59:04 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-02-02 02:07:42 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-02-03 22:13:37 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-02-06 20:42:20 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-02-10 01:43:00 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-02-12 02:19:51 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-02-25 23:50:45 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-03 22:43:16 | 4365991000085168 |
| 25 | Add | Creditcard | 2015-03-06 00:00:48 | 4365991000085168 |
| 975 | Add | Creditcard | 2015-03-06 00:01:39 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-10 04:40:35 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-13 13:09:09 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-17 05:27:35 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-19 12:52:07 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-23 20:59:06 | 4365991000085168 |
| 250 | Add | Creditcard | 2015-03-25 01:39:01 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-26 03:40:53 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-03-29 23:18:38 | 4365991000085168 |
| 75 | Add | Creditcard | 2015-04-01 01:07:44 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-01 19:19:42 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-03 02:40:27 | 4365991000085168 |
| 25 | Add | Creditcard | 2015-04-06 22:54:48 | 4365991000085168 |
| 975 | Add | Creditcard | 2015-04-06 22:55:57 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-10 04:57:52 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-13 22:55:15 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-15 19:06:15 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-17 22:39:49 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-21 20:34:31 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-23 06:46:23 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-04-26 12:41:06 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-05-04 18:31:35 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-05-08 05:40:24 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-05-11 16:45:56 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-05-14 03:52:01 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-05-18 01:02:58 | 4365991000085168 |

| | | | | |
|---|---|---|---|---|
| 1000 | Add | Creditcard | 2015-05-20 07:10:34 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-05-24 22:18:57 | no archive data |
| 1000 | Add | Creditcard | 2015-05-27 02:58:08 | 4365991000085168 |
| 350 | Add | Creditcard | 2015-05-29 04:47:00 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-06-01 01:31:50 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-06-04 05:52:34 | 4365991000085168 |
| 250 | Add | Creditcard | 2015-06-04 05:52:49 | 4365991000085168 |
| 100 | Add | Creditcard | 2015-06-04 05:52:58 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-06-05 19:31:25 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-06-08 05:37:51 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-06-13 04:43:23 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-06-17 00:43:51 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-06-22 05:10:37 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-06-25 02:51:27 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-06-28 23:35:32 | 4365991000085168 |
| 500 | Add | Creditcard | 2015-06-29 23:31:13 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-11-27 06:18:10 | 4365991000085168 |
| 1000 | Add | Creditcard | 2015-11-27 06:49:53 | 4365991000085168 |
| 1000 | Add | Creditcard | 2016-04-04 04:46:17 | 4365991000085168 |
| 1000 | Add | Creditcard | 2016-06-23 04:39:00 | 4365991000085168 |
| 500 | Add | Creditcard | 2016-06-28 06:26:50 | 4365991000085168 |
| 1000 | Add | Creditcard | 2016-06-30 20:48:49 | 4365991000085168 |

Payment via PayPal

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| 100 | Add | Paypal | 50L81998AD8156523 | 6/12/2015 0:35 | kient99@gmail.com |
| 2000 | Add | Paypal | 5A111075PY7074732 | 6/30/2015 4:40 | ketoan@inet.vn |
| 800 | Add | Paypal | 2DG71195DX069884D | 7/8/2015 3:02 | ketoan@inet.vn |
| 700 | Add | Paypal | 9U635713Y8925963X | 7/8/2015 22:48 | ketoan@inet.vn |
| 700 | Add | Paypal | 7CN70272PJ883384W | 7/12/2015 22:02 | ketoan@inet.vn |
| 1300 | Add | Paypal | 9R714546D1574284A | 7/14/2015 2:48 | ketoan@inet.vn |
| 500 | Add | Paypal | 0P355197AD687081C | 7/16/2015 4:00 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8KN53824KC839864D | 7/17/2015 6:16 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6SC70174L2318442F | 7/21/2015 3:20 | ketoan@inet.vn |
| 500 | Add | Paypal | 57196870XF5391539 | 7/22/2015 6:39 | ketoan@inet.vn |
| 3400 | Add | Paypal | 90H59029B6211752U | 7/27/2015 1:01 | ketoan@inet.vn |
| 547 | Add | Paypal | 2DB95004SR0217131 | 8/2/2015 23:22 | ketoan@inet.vn |
| 2000 | Add | Paypal | 4G887688N1033593B | 8/6/2015 3:27 | ketoan@inet.vn |
| 1495 | Add | Paypal | 5T543532M7565074D | 8/12/2015 0:57 | ketoan@inet.vn |
| 1100 | Add | Paypal | 151332876X805520X | 8/14/2015 6:16 | ketoan@inet.vn |

| | | | | | |
|---|---|---|---|---|---|
| 300 | Add | Paypal | 8JR81582EX839323A | 8/20/2015 21:44 | ketoan@inet.vn |
| 500 | Add | Paypal | 7TM17075PU647081S | 8/21/2015 2:46 | ketoan@inet.vn |
| 635 | Add | Paypal | 3UM92964GM041235D | 8/21/2015 7:23 | ketoan@inet.vn |
| 400 | Add | Paypal | 2HK41913WP011494W | 8/25/2015 21:22 | ketoan@inet.vn |
| 800 | Add | Paypal | 5GH639875D967453P | 8/26/2015 5:25 | ketoan@inet.vn |
| 500 | Add | Paypal | 89T48195SJ909590S | 8/26/2015 6:04 | ketoan@inet.vn |
| 600 | Add | Paypal | 7B3668893W0308404 | 8/28/2015 21:27 | ketoan@inet.vn |
| 1000 | Add | Paypal | 18A29503NM660850A | 9/1/2015 4:42 | ketoan@inet.vn |
| 600 | Add | Paypal | 4KX92080T05550133 | 9/3/2015 7:47 | ketoan@inet.vn |
| 600 | Add | Paypal | 17V45842UM533920V | 9/7/2015 10:10 | ketoan@inet.vn |
| 900 | Add | Paypal | 2RK35531W8035415W | 9/9/2015 0:25 | ketoan@inet.vn |
| 700 | Add | Paypal | 18M47959610897109 | 9/11/2015 0:48 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4LE74563AM005125P | 9/14/2015 3:34 | ketoan@inet.vn |
| 1000 | Add | Paypal | 387444466N838082D | 9/16/2015 0:32 | ketoan@inet.vn |
| 1000 | Add | Paypal | 2K097198JL985951Y | 9/18/2015 4:11 | ketoan@inet.vn |
| 700 | Add | Paypal | 50M8529709409122G | 9/21/2015 23:20 | ketoan@inet.vn |
| 1055 | Add | Paypal | 9DB906174Y1450143 | 9/24/2015 0:00 | ketoan@inet.vn |
| 300 | Add | Paypal | 13V37572TN5572116 | 9/25/2015 5:41 | ketoan@inet.vn |
| 700 | Add | Paypal | 1DB678479L845711A | 9/28/2015 6:11 | ketoan@inet.vn |
| 985 | Add | Paypal | 8A103481PG431870T | 9/29/2015 7:00 | ketoan@inet.vn |
| 1500 | Add | Paypal | 69U10546DA451691U | 10/1/2015 21:24 | ketoan@inet.vn |
| 1150 | Add | Paypal | 4X244304KA608902T | 10/5/2015 8:24 | ketoan@inet.vn |
| 1500 | Add | Paypal | 0NX72668LT4521329 | 10/7/2015 23:50 | ketoan@inet.vn |
| 1455 | Add | Paypal | 7HJ50852KF3656338 | 10/12/2015 6:06 | ketoan@inet.vn |
| 1500 | Add | Paypal | 3YT84469BY499124S | 10/14/2015 4:35 | ketoan@inet.vn |
| 1560 | Add | Paypal | 1MT28657V9193004X | 10/19/2015 2:43 | ketoan@inet.vn |
| 2245 | Add | Paypal | 19900497E7735733H | 10/21/2015 5:17 | ketoan@inet.vn |
| 2305 | Add | Paypal | 47L928872W8251541 | 10/22/2015 6:25 | ketoan@inet.vn |
| 700 | Add | Paypal | 3PM97801PY756733V | 11/3/2015 4:08 | ketoan@inet.vn |
| 1750 | Add | Paypal | 1F71780139133505E | 11/4/2015 4:31 | ketoan@inet.vn |
| 1200 | Add | Paypal | 1CR604955L367631J | 11/5/2015 3:41 | ketoan@inet.vn |
| 900 | Add | Paypal | 35900995WG293945M | 11/10/2015 21:18 | ketoan@inet.vn |
| 1800 | Add | Paypal | 2G04383593845681L | 11/12/2015 4:08 | ketoan@inet.vn |
| 1100 | Add | Paypal | 48Y132045B886870Y | 11/13/2015 2:40 | ketoan@inet.vn |
| 1100 | Add | Paypal | 1HA879438H889160K | 11/17/2015 2:31 | ketoan@inet.vn |
| 600 | Add | Paypal | 3TK67655WW957035A | 11/19/2015 4:06 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0VY488522D316170U | 11/19/2015 22:28 | ketoan@inet.vn |
| 500 | Add | Paypal | 46F54830AM128994D | 11/20/2015 2:37 | ketoan@inet.vn |
| 1000 | Add | Paypal | 3HF6094150458342C | 11/23/2015 4:53 | ketoan@inet.vn |
| 1100 | Add | Paypal | 0DB092906H9789606 | 11/24/2015 4:24 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0SF317852U588722N | 11/27/2015 3:10 | ketoan@inet.vn |

| | | | | | |
|---|---|---|---|---|---|
| 180 | Add | Paypal | 97A68202MJ974461D | 11/27/2015 5:07 | ketoan@inet.vn |
| 3000 | Add | Paypal | 38651562YA9901112 | 11/27/2015 7:29 | ketoan@inet.vn |
| 1300 | Add | Paypal | 2DK918885F6301633 | 11/30/2015 4:17 | ketoan@inet.vn |
| 900 | Add | Paypal | 0UY00408L4941093T | 12/2/2015 5:36 | ketoan@inet.vn |
| 1550 | Add | Paypal | 1HD067829L147251W | 12/3/2015 5:21 | ketoan@inet.vn |
| 500 | Add | Paypal | 8KF08387H43565044 | 12/25/2015 3:40 | ketoan@inet.vn |
| 750 | Add | Paypal | 3TK309407S548111P | 12/29/2015 22:26 | ketoan@inet.vn |
| 900 | Add | Paypal | 5GU342439P883105X | 12/30/2015 19:32 | ketoan@inet.vn |
| 1400 | Add | Paypal | 9BU38758KL279864W | 1/4/2016 21:56 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8W197114TV695944P | 1/7/2016 22:43 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0FT56706U9001735S | 1/12/2016 3:24 | ketoan@inet.vn |
| 1500 | Add | Paypal | 04D257667P910211A | 1/14/2016 6:01 | ketoan@inet.vn |
| 2000 | Add | Paypal | 5BX91527BV718145F | 1/20/2016 2:48 | ketoan@inet.vn |
| 3000 | Add | Paypal | 4LL72205RM115370W | 1/25/2016 21:58 | ketoan@inet.vn |
| 2000 | Add | Paypal | 0TG06725RL744235L | 1/29/2016 23:41 | ketoan@inet.vn |
| 3000 | Add | Paypal | 9FG16618WR7808639 | 2/3/2016 21:03 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6NT16464KC025353G | 2/23/2016 23:52 | ketoan@inet.vn |
| 1000 | Add | Paypal | 75196629LS315353Y | 2/28/2016 22:58 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6LJ93687K5030353U | 3/1/2016 23:56 | ketoan@inet.vn |
| 350 | Add | Paypal | 4LS804089F918124V | 3/5/2016 2:45 | ketoan@inet.vn |
| 500 | Add | Paypal | 57940786D39223448 | 3/6/2016 20:45 | ketoan@inet.vn |
| 550 | Add | Paypal | 77A84162HV966082N | 3/7/2016 4:37 | ketoan@inet.vn |
| 400 | Add | Paypal | 7K045786D86497520 | 3/9/2016 2:21 | ketoan@inet.vn |
| 600 | Add | Paypal | 5VF80198GM128674M | 3/9/2016 4:46 | ketoan@inet.vn |
| 450 | Add | Paypal | 6PP01982YC023631K | 3/9/2016 20:33 | ketoan@inet.vn |
| 800 | Add | Paypal | 0FN358174J6942945 | 3/11/2016 20:47 | ketoan@inet.vn |
| 1500 | Add | Paypal | 6W003557L5657591D | 3/14/2016 21:32 | ketoan@inet.vn |
| 550 | Add | Paypal | 12F98368A1666341J | 3/15/2016 6:39 | ketoan@inet.vn |
| 2000 | Add | Paypal | 5BC30042XA191145W | 3/17/2016 1:25 | ketoan@inet.vn |
| 1400 | Add | Paypal | 9K794009GH338084N | 3/17/2016 5:00 | ketoan@inet.vn |
| 1000 | Add | Paypal | 57Y505248X281650E | 3/22/2016 22:22 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8WJ81430ML314505F | 3/24/2016 21:51 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8SS37195XE285470V | 3/28/2016 21:47 | ketoan@inet.vn |
| 1000 | Add | Paypal | 9L9404470U749274N | 3/30/2016 21:29 | ketoan@inet.vn |
| 800 | Add | Paypal | 16Y03592BH0621136 | 3/31/2016 21:50 | ketoan@inet.vn |
| 1000 | Add | Paypal | 21N940616U283331E | 4/4/2016 22:36 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8Y9579786R9159603 | 4/7/2016 6:05 | ketoan@inet.vn |
| 200 | Add | Paypal | 3WD65995EK024911N | 4/10/2016 23:11 | ketoan@inet.vn |
| 800 | Add | Paypal | 01888867A7120271V | 4/11/2016 22:12 | ketoan@inet.vn |
| 800 | Add | Paypal | 28H69175BH966434X | 4/12/2016 22:11 | ketoan@inet.vn |
| 1000 | Add | Paypal | 5LA0583697300742L | 4/14/2016 6:41 | ketoan@inet.vn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1400 | Add | Paypal | 8RL18909A24870543 | 4/15/2016 0:49 | ketoan@inet.vn |
| 3000 | Add | Paypal | 15710513AG0135843 | 4/19/2016 22:13 | ketoan@inet.vn |
| 1500 | Add | Paypal | 5PU379255S3256532 | 4/25/2016 3:42 | ketoan@inet.vn |
| 1200 | Add | Paypal | 0HN008154R689441S | 4/28/2016 0:20 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1SA60186SW288525M | 5/6/2016 0:30 | ketoan@inet.vn |
| 2000 | Add | Paypal | 1HE20932WF857470D | 5/10/2016 0:47 | ketoan@inet.vn |
| 1000 | Add | Paypal | 3JG29750UK876802J | 5/15/2016 22:10 | ketoan@inet.vn |
| 2000 | Add | Paypal | 7886897435636882E | 5/17/2016 8:23 | ketoan@inet.vn |
| 1500 | Add | Paypal | 9UH42518CX770190S | 5/19/2016 0:36 | ketoan@inet.vn |
| 2000 | Add | Paypal | 2AD503353M712484T | 5/31/2016 21:18 | ketoan@inet.vn |
| 1500 | Add | Paypal | 3SM313791T505274U | 6/6/2016 6:39 | ketoan@inet.vn |
| 400 | Add | Paypal | 4LF80279265858939 | 6/14/2016 5:32 | tho@inet.vn |
| 500 | Add | Paypal | 7GB173041X553561Y | 6/17/2016 6:58 | tho@inet.vn |
| 450 | Add | Paypal | 8XT43633LB4096713 | 7/5/2016 4:57 | petalia@gmail.com |
| 500 | Add | Paypal | 74581065X4634622J | 7/5/2016 22:43 | petalia@gmail.com |
| 450 | Add | Paypal | 6E604101PF3314158 | 7/5/2016 22:54 | petalia@gmail.com |
| 1000 | Add | Paypal | 65N239016F1736627 | 7/5/2016 22:57 | petalia@gmail.com |
| 500 | Add | Paypal | 8HW09834UM754804Y | 7/5/2016 23:04 | petalia@gmail.com |
| 400 | Add | Paypal | 8UN81085A7015960D | 7/9/2016 6:54 | kient99@gmail.com |
| 500 | Add | Paypal | 5XL40098C4444405E | 7/12/2016 3:25 | kient99@gmail.com |
| 500 | Add | Paypal | 9E1683354D033621R | 7/13/2016 1:47 | kient99@gmail.com |
| 514 | Add | Paypal | 6M330922DV097961V | 7/13/2016 23:40 | kient99@gmail.com |
| 680 | Add | Paypal | 6A671440JT6812043 | 7/17/2016 21:32 | kient99@gmail.com |
| 200 | Add | Paypal | 02A66483TM269752H | 7/21/2016 4:57 | petalia@gmail.com |
| 350 | Add | Paypal | 6W338761S3181794M | 7/21/2016 4:58 | caoquylong8888@gmail.com |
| 700 | Add | Paypal | 8N062403PR4506451 | 7/21/2016 21:56 | kient99@gmail.com |
| 600 | Add | Paypal | 50898932V89573637 | 7/22/2016 4:45 | kient99@gmail.com |
| 500 | Add | Paypal | 30A71159PH487882C | 7/22/2016 6:56 | kient99@gmail.com |
| 800 | Add | Paypal | 8VL56366EE025940F | 7/25/2016 2:54 | kient99@gmail.com |
| 950 | Add | Paypal | 2BL96299PW634834S | 7/25/2016 6:00 | kient99@gmail.com |
| 700 | Add | Paypal | 68080193A7571970V | 7/26/2016 4:44 | kient99@gmail.com |
| 900 | Add | Paypal | 4DM08357XK709743K | 8/11/2016 3:37 | kient99@gmail.com |
| 150 | Add | Paypal | 73979746JA556650J | 8/17/2016 7:05 | kient99@gmail.com |
| 450 | Add | Paypal | 94F86676HN450652G | 8/18/2016 10:05 | kient99@gmail.com |
| 900 | Add | Paypal | 60E88305SB7725532 | 8/19/2016 5:25 | kient99@gmail.com |
| 800 | Add | Paypal | 9GW47241WV399983B | 8/19/2016 5:26 | kient99@gmail.com |
| 450 | Add | Paypal | 8VY5050119328925D | 8/21/2016 22:59 | kient99@gmail.com |
| 1000 | Add | Paypal | 4X151558FE7743940 | 8/22/2016 23:14 | ntthanh1983@gmail.com |
| 500 | Add | Paypal | 62R287803K853974V | 8/24/2016 0:48 | kient99@gmail.com |
| 1000 | Add | Paypal | 3J379597YL152993U | 8/24/2016 22:29 | caoquylong8888@gmail.com |
| 1000 | Add | Paypal | 3XG73007TD395415H | 8/26/2016 6:17 | ntthanh1983@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | Add | Paypal | 0F673473XT5175046 | 8/29/2016 6:27 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 43B60638X1080064C | 8/30/2016 21:11 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 4UP75117TS1949103 | 9/15/2016 0:30 | caoquylong8888@gmail.com |
| 1000 | Add | Paypal | 7HM47801W52978256 | 9/17/2016 3:28 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 6JX02683PW105213Y | 9/18/2016 23:27 | ntthanh1983@gmail.com |
| 900 | Add | Paypal | 9YV41496WC032312R | 9/20/2016 21:54 | caoquylong8888@gmail.com |
| 1000 | Add | Paypal | 3CN5906470737613D | 9/22/2016 4:30 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 52405503RE9202502 | 9/27/2016 0:26 | kient99@gmail.com |
| 1000 | Add | Paypal | 1T423739Y9964011G | 9/29/2016 22:18 | kient99@gmail.com |
| 1000 | Add | Paypal | 5TL14113BU739333A | 10/1/2016 1:02 | ntthanh1983@gmail.com |
| 900 | Add | Paypal | 5T490994DX9219128 | 10/5/2016 4:53 | kient99@gmail.com |
| 1000 | Add | Paypal | 2VN878701J275093C | 10/5/2016 5:17 | caoquylong8888@gmail.com |
| 1000 | Add | Paypal | 4G939936XT5099043 | 10/6/2016 21:57 | caoquylong8888@gmail.com |
| 1000 | Add | Paypal | 5T985452AL4134100 | 10/21/2016 3:15 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 4NN83740PG755663V | 10/24/2016 1:28 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 904708962W576603N | 10/26/2016 6:38 | ntthanh1983@gmail.com |
| 800 | Add | Paypal | 30G98327U67290344 | 10/31/2016 3:19 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 997673837D096242T | 10/31/2016 5:54 | omaixin@gmail.com |
| 1000 | Add | Paypal | 9YV67418YG8771006 | 10/31/2016 6:41 | caolongpaypal@gmail.com |
| 1000 | Add | Paypal | 31T48924AN106543F | 11/8/2016 21:08 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 96K80453RC350025G | 11/11/2016 2:23 | ntthanh1983@gmail.com |
| 2000 | Add | Paypal | 07939406MU3769517 | 11/15/2016 21:19 | caoquylong8888@gmail.com |
| 2000 | Add | Paypal | 9X804160L3861294Y | 11/21/2016 5:13 | thanhnt@inet.vn |
| 2000 | Add | Paypal | 2AX82523X2182554E | 11/25/2016 20:12 | ketoan@inet.vn |
| 2000 | Add | Paypal | 46L9171844158015T | 12/8/2016 1:48 | ketoan@inet.vn |
| 2000 | Add | Paypal | 86522697SP183573V | 12/15/2016 21:47 | ketoan@inet.vn |
| 2000 | Add | Paypal | 6CD58480X07047222 | 12/28/2016 21:22 | ketoan@inet.vn |
| 1000 | Add | Paypal | 5BD80296H0548402C | 1/7/2017 2:46 | ketoan@inet.vn |
| 2000 | Add | Paypal | 51B56927RK1213625 | 1/10/2017 6:47 | ketoan@inet.vn |
| 2000 | Add | Paypal | 0LT93454UR412661N | 1/20/2017 5:36 | ketoan@inet.vn |
| 1000 | Add | Paypal | 64D18101VX2304219 | 1/24/2017 20:53 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8VY39859R6942883U | 2/8/2017 21:42 | ketoan@inet.vn |
| 1000 | Add | Paypal | 05293777L81203430 | 2/18/2017 4:54 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8LX96847ST821331C | 2/23/2017 3:41 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8MM10144NJ149221P | 3/1/2017 21:59 | ketoan@inet.vn |
| 1200 | Add | Paypal | 5TD058791H972205F | 3/7/2017 23:37 | kient99@gmail.com |
| 1000 | Add | Paypal | 58262571HX5810330 | 3/12/2017 23:12 | ketoan@inet.vn |
| 1000 | Add | Paypal | 70F57586XX809210H | 3/16/2017 0:05 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8AK589552R959633J | 3/22/2017 5:57 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8TW58692CG5838711 | 3/27/2017 21:27 | ketoan@inet.vn |
| 1000 | Add | Paypal | 91894742Y1187111G | 3/30/2017 22:48 | ketoan@inet.vn |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | Add | Paypal | 00054066M0372604T | 4/3/2017 22:54 | ketoan@inet.vn |
| 1000 | Add | Paypal | 3FX40208YL031454E | 4/4/2017 23:14 | ketoan@inet.vn |
| 1000 | Add | Paypal | 54M289001F757510A | 4/14/2017 6:40 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 04394185A9033554A | 4/18/2017 2:50 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8NG50137HL557083F | 4/23/2017 23:42 | ketoan@inet.vn |
| 1000 | Add | Paypal | 3MF639503L157200G | 4/28/2017 2:46 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0AA68893A3536782W | 5/5/2017 5:26 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4RD33131KS8853000 | 5/12/2017 0:47 | ketoan@inet.vn |
| 1000 | Add | Paypal | 43M05252BX392610E | 5/17/2017 22:05 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6FW42668P1689072J | 5/22/2017 0:17 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4WC05454DY8257639 | 5/25/2017 22:16 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1HP94645TP7407937 | 6/5/2017 22:34 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0H3653170H4076406 | 6/12/2017 3:51 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4D227726T7858950X | 6/19/2017 22:09 | ketoan@inet.vn |
| 1000 | Add | Paypal | 33V84224PH339182B | 6/27/2017 4:10 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6MK57752AF571491E | 7/5/2017 1:33 | ketoan@inet.vn |
| 1000 | Add | Paypal | 2RX90772CG082292T | 7/10/2017 23:09 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4S252091RS1471130 | 7/16/2017 23:13 | ketoan@inet.vn |
| 1500 | Add | Paypal | 3GC73909P25988401 | 7/19/2017 22:13 | ketoan@inet.vn |
| 1000 | Add | Paypal | 9PE22519UA5428146 | 7/24/2017 1:39 | ketoan@inet.vn |
| 1500 | Add | Paypal | 7VL837954R322540D | 7/31/2017 22:19 | ketoan@inet.vn |
| 1000 | Add | Paypal | 42U68435SA718743Y | 8/9/2017 21:39 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1LW342305Y016681T | 8/15/2017 22:09 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1AW8952574641210N | 8/24/2017 6:04 | ketoan@inet.vn |
| 1500 | Add | Paypal | 0MY93932F35089316 | 8/28/2017 23:03 | ketoan@inet.vn |
| 2000 | Add | Paypal | 9J037275M45695815 | 9/8/2017 3:27 | ketoan@inet.vn |
| 1000 | Add | Paypal | 24541602FJ930763W | 9/17/2017 22:20 | ketoan@inet.vn |
| 2000 | Add | Paypal | 36582534EX075654V | 9/19/2017 22:29 | ketoan@inet.vn |
| 2000 | Add | Paypal | 1D649420GT2588232 | 10/3/2017 23:52 | ketoan@inet.vn |
| 1000 | Add | Paypal | 07A0709594828023A | 10/12/2017 4:25 | ketoan@inet.vn |
| 1500 | Add | Paypal | 4JK524342L889540E | 10/16/2017 22:01 | ketoan@inet.vn |
| 1500 | Add | Paypal | 28974432YF613415R | 10/29/2017 22:10 | ketoan@inet.vn |
| 1500 | Add | Paypal | 64V62893FD360391W | 11/4/2017 3:07 | ketoan@inet.vn |
| 1000 | Add | Paypal | 2L2000610C0634622 | 11/8/2017 2:00 | ketoan@inet.vn |
| 1000 | Add | Paypal | 5UJ794463T544745W | 11/13/2017 21:39 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1CT41223E3277793X | 11/19/2017 20:48 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1UW17625NL659491J | 11/21/2017 21:23 | ketoan@inet.vn |
| 2000 | Add | Paypal | 8W0117743A6936048 | 12/1/2017 4:40 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8CF889654X591562S | 12/8/2017 1:58 | ketoan@inet.vn |
| 1000 | Add | Paypal | 2SD26536AD2951344 | 12/17/2017 21:10 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4V568045X2175692U | 12/21/2017 2:04 | ketoan@inet.vn |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | Add | Paypal | 3AG54287NJ590042T | 1/2/2018 21:15 | ketoan@inet.vn |
| 1000 | Add | Paypal | 2341396869375520V | 1/8/2018 2:27 | ketoan@inet.vn |
| 2000 | Add | Paypal | 1A118572AG235733X | 1/12/2018 9:05 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1R424953KV903384T | 1/18/2018 21:00 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1T375423A39602617 | 1/29/2018 4:00 | ketoan@inet.vn |
| 2500 | Add | Paypal | 2BR43448LW704932K | 2/9/2018 5:25 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8BD17479J85588415 | 3/6/2018 21:11 | ketoan@inet.vn |
| 1000 | Add | Paypal | 9HL88360N8902043H | 3/18/2018 21:52 | ketoan@inet.vn |
| 1000 | Add | Paypal | 13M879600L738351N | 3/27/2018 21:33 | ketoan@inet.vn |
| 1000 | Add | Paypal | 5R1812671L8479538 | 4/2/2018 5:18 | ketoan@inet.vn |
| 2000 | Add | Paypal | 6FL811513X1711416 | 4/9/2018 23:28 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4JU30596TD867733T | 4/18/2018 1:00 | ketoan@inet.vn |
| 1000 | Add | Paypal | 3UD8681383093281G | 4/27/2018 3:19 | ketoan@inet.vn |
| 1000 | Add | Paypal | 5HV126242T497963L | 5/8/2018 3:29 | ketoan@inet.vn |
| 500 | Add | Paypal | 2RN56079T8690314D | 5/17/2018 4:15 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1K352345MG367190B | 5/22/2018 22:49 | ketoan@inet.vn |
| 250 | Add | Paypal | 5B4608982B944864F | 6/4/2018 23:25 | ntthanh1983@gmail.com |
| 750 | Add | Paypal | 3Y254137KP657163N | 6/5/2018 5:04 | ntthanh1983@gmail.com |
| 500 | Add | Paypal | 5HW16454CV865911Y | 6/10/2018 22:39 | ntthanh1983@gmail.com |
| 700 | Add | Paypal | 3FR71665AJ442110J | 6/14/2018 22:10 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 1CK49123CX519622X | 6/19/2018 21:58 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 7H396531PL075273V | 6/29/2018 3:02 | ketoan@inet.vn |
| 1000 | Add | Paypal | 7V10343882303734H | 7/9/2018 6:18 | ketoan@inet.vn |
| 1000 | Add | Paypal | 41M094409W355215J | 7/11/2018 22:28 | ketoanttnd@inet.vn |
| 1000 | Add | Paypal | 35D62885P88507411 | 7/24/2018 3:16 | ketoan@inet.vn |
| 1000 | Add | Paypal | 9N285103LB418612E | 7/29/2018 22:51 | ketoan@inet.vn |
| 500 | Add | Paypal | 5XS48993YD7664738 | 7/31/2018 22:18 | ketoan@inet.vn |
| 1000 | Add | Paypal | 5M2749774U363025E | 8/9/2018 6:45 | ketoan@inet.vn |
| 1000 | Add | Paypal | 2VJ438878W7821107 | 8/21/2018 23:04 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6CV27449AS273304R | 8/27/2018 5:21 | ketoan@inet.vn |
| 1500 | Add | Paypal | 66F17977TG787001R | 9/9/2018 21:47 | ketoan@inet.vn |
| 1000 | Add | Paypal | 74K31478FX466191K | 9/18/2018 6:32 | ketoan@inet.vn |
| 1000 | Add | Paypal | 08385490A9642090S | 9/28/2018 5:17 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0M844418W29393533 | 10/8/2018 2:56 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1UF7185619286100F | 10/13/2018 4:10 | ketoan@inet.vn |
| 1000 | Add | Paypal | 3LY96691NA5105337 | 10/25/2018 21:45 | ketoan@inet.vn |
| 1000 | Add | Paypal | 9KG57953VF5882045 | 11/1/2018 5:45 | ketoan@inet.vn |
| 1000 | Add | Paypal | 92283721RX1565428 | 11/9/2018 1:57 | ketoan@inet.vn |
| 1500 | Add | Paypal | 7MX315741U294235F | 11/14/2018 1:40 | ketoan@inet.vn |
| 800 | Add | Paypal | 44M264586V1384504 | 11/23/2018 3:54 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 58M9982316909402R | 12/3/2018 21:11 | ketoan@inet.vn |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | Add | Paypal | 0RF15805NA1260638 | 12/8/2018 2:58 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0FE40914YL495643M | 12/16/2018 22:00 | ketoan@inet.vn |
| 1000 | Add | Paypal | 8N383851XJ372404A | 12/23/2018 21:58 | ketoan@inet.vn |
| 800 | Add | Paypal | 3A8961701Y698003W | 1/3/2019 6:14 | ntthanh1983@gmail.com |
| 800 | Add | Paypal | 513693249K678191D | 1/8/2019 21:19 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 2F816650M6871532X | 1/18/2019 23:24 | ntthanh1983@gmail.com |
| 300 | Add | Paypal | 4AF469032G026794K | 1/31/2019 4:48 | ntthanh1983@gmail.com |
| 500 | Add | Paypal | 41N7816667513043V | 2/1/2019 6:51 | ntthanh1983@gmail.com |
| 700 | Add | Paypal | 4X05764892238061M | 2/13/2019 21:09 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 89U4979232645270H | 2/18/2019 21:25 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 30M77694AM404303D | 2/24/2019 21:17 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 6M2614380R351022R | 3/3/2019 21:28 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4XP656859G776362E | 3/6/2019 22:14 | ketoan@inet.vn |
| 500 | Add | Paypal | 1CY117455Y638143N | 3/14/2019 22:54 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1D401428MR163053H | 3/19/2019 22:04 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1RU82998J1472941S | 3/27/2019 2:47 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6FE40569MM574905K | 4/4/2019 22:15 | ketoan@inet.vn |
| 800 | Add | Paypal | 45L8385734284881H | 4/13/2019 0:13 | ketoan@inet.vn |
| 1000 | Add | Paypal | 9RJ12492JB756914Y | 4/21/2019 22:00 | ketoan@inet.vn |
| 1000 | Add | Paypal | 4KH44245CR159383D | 5/3/2019 22:20 | ketoan@inet.vn |
| 1000 | Add | Paypal | 33G56213A0568852A | 5/13/2019 23:37 | ketoan@inet.vn |
| 1000 | Add | Paypal | 2PN283134J474551C | 5/17/2019 0:16 | ketoan@inet.vn |
| 1000 | Add | Paypal | 7D85537076351132J | 5/22/2019 2:43 | ketoan@inet.vn |
| 1500 | Add | Paypal | 8RR90265GX874790Y | 6/17/2019 5:26 | ketoan@inet.vn |
| 1000 | Add | Paypal | 1GM31048UN564315G | 6/24/2019 22:35 | ketoan@inet.vn |
| 1000 | Add | Paypal | 78J57886PG345284U | 7/12/2019 0:09 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6YK69928SG863083B | 7/22/2019 3:17 | ketoan@inet.vn |
| 1000 | Add | Paypal | 70F53533Y0205464X | 7/24/2019 4:55 | ketoan@inet.vn |
| 1000 | Add | Paypal | 7N058561273910942 | 8/5/2019 23:43 | ketoan@inet.vn |
| 1500 | Add | Paypal | 5P056025RP221932N | 8/18/2019 22:31 | ketoan@inet.vn |
| 1500 | Add | Paypal | 1MP50285S11521249 | 8/25/2019 22:23 | ntthanh1983@gmail.com |
| 1000 | Add | Paypal | 76891843YS5880639 | 9/4/2019 22:54 | ketoan@inet.vn |
| 500 | Add | Paypal | 9HF427938C527904M | 9/16/2019 3:45 | ketoan@inet.vn |
| 1000 | Add | Paypal | 52005354NA8211038 | 9/24/2019 23:12 | ketoan@inet.vn |
| 500 | Add | Paypal | 4YB8616030113135P | 9/30/2019 23:32 | ketoan@inet.vn |
| 1000 | Add | Paypal | 0BV5076830795370N | 10/8/2019 0:43 | ketoan@inet.vn |
| 1000 | Add | Paypal | 6CT85597JW502493R | 10/15/2019 22:20 | ketoan@inet.vn |
| 500 | Add | Paypal | 1M286030Y0009131D | 10/22/2019 22:26 | ketoan@inet.vn |

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415724 | 7/26/2006 22:53 | Thu Nguyen Anh | THU | VN | Not Available | Hai Phong City | Vinh Bao Dist., | 35000 | 84.9389869 | 84.9389869 | businessm edia@gma il.com | businessm - |

**Payment via Credit card**

| Amount | Type | Method | Payment date | CC Number |
|---|---|---|---|---|
| 25.0 | Add | Creditcard | 2007-01-04 13:14:22 | no archive data |
| 50.0 | Add | Creditcard | 2007-03-09 10:55:45 | no archive data |
| 60.0 | Add | Creditcard | 2007-05-31 22:59:15 | no archive data |
| 60.0 | Add | Creditcard | 2007-06-29 22:53:47 | no archive data |
| 30.0 | Add | Creditcard | 2007-07-30 01:25:35 | no archive data |
| 25.0 | Add | Creditcard | 2007-08-24 21:07:11 | no archive data |
| 25.0 | Add | Creditcard | 2007-09-24 05:18:53 | no archive data |
| 25.0 | Add | Creditcard | 2007-10-30 21:16:47 | no archive data |
| 45.0 | Add | Creditcard | 2008-01-03 05:22:58 | no archive data |
| 25.0 | Add | Creditcard | 2008-03-14 21:01:19 | no archive data |
| 50.0 | Add | Creditcard | 2008-06-12 08:22:34 | no archive data |
| 25.0 | Add | Creditcard | 2008-07-16 09:48:49 | no archive data |
| 50.0 | Add | Creditcard | 2008-08-03 03:38:18 | no archive data |
| 40.0 | Add | Creditcard | 2008-08-16 03:12:04 | no archive data |
| 25.0 | Add | Creditcard | 2008-09-30 08:55:57 | no archive data |
| 45.0 | Add | Creditcard | 2009-01-07 19:58:37 | no archive data |
| 25.0 | Add | Creditcard | 2009-03-22 20:01:38 | no archive data |
| 28.0 | Add | Creditcard | 2009-05-21 09:48:10 | no archive data |
| 40.0 | Add | Creditcard | 2009-07-14 23:53:44 | no archive data |
| 45.0 | Add | Creditcard | 2009-08-19 10:58:45 | no archive data |
| 30.0 | Add | Creditcard | 2009-09-01 19:56:02 | no archive data |
| 30.0 | Add | Creditcard | 2009-10-04 03:59:29 | no archive data |

**Payment via PayPal**

| Amount | Type | Method | Voucher No | Payment date | Account |
|---|---|---|---|---|---|
| 20 | Add | Paypal | 3SX88354WG436060R | 1/8/2015 21:34 | paypal@submitsite.org |
| 50 | Add | Paypal | 3JG94230SH3033332 | 5/18/2015 20:37 | paypal@submitsite.org |
| 50 | Add | Paypal | 52W242358R6896813 | 6/29/2015 9:13 | paypal@submitsite.org |
| 100 | Add | Paypal | 5WP85955MF653312C | 9/4/2015 3:35 | paypal@submitsite.org |
| 40 | Add | Paypal | 2HT42934L2809974T | 11/14/2015 8:14 | paypal@submitsite.org |
| 26 | Add | Paypal | 22X09391631886226 | 3/26/2016 23:06 | paypal@submitsite.org |
| 50 | Add | Paypal | 5FR28848550681342 | 5/14/2016 20:08 | paypal@submitsite.org |
| 50 | Add | Paypal | 8BC45673TN973833G | 7/15/2016 22:36 | paypal@submitsite.org |

| | | | | | |
|---|---|---|---|---|---|
| 50 | Add | Paypal | 6LN16212NJ7975631 | 9/17/2016 0:42 | paypal@submitsite.org |
| 35 | Add | Paypal | 00X90543NU5568941 | 11/9/2016 6:53 | paypal@submitsite.org |
| 50 | Add | Paypal | 9C898385RV1152028 | 3/16/2017 0:07 | bulksubmit@gmail.com |
| 100 | Add | Paypal | 9EK448470V690621J | 5/15/2017 23:03 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 45A23413N65746154 | 9/14/2017 2:53 | paypal@submitsite.org |
| 30 | Add | Paypal | 8XX09242RT855651S | 9/25/2017 23:56 | paypal@submitsite.org |
| 50 | Add | Paypal | 8EA63883HP952481V | 10/16/2017 21:55 | paypal@submitsite.org |
| 40 | Add | Paypal | 4RG32814KB689992A | 11/15/2017 23:12 | paypal@submitsite.org |
| 100 | Add | Paypal | 01D224192G1312403 | 3/17/2018 5:33 | paypal@submitsite.org |
| 100 | Add | Paypal | 5J115663DG9765344 | 8/6/2018 23:18 | paypal@submitsite.org |
| 100 | Add | Paypal | 17187408E06352814 | 10/26/2018 21:34 | paypal@submitsite.org |
| 50 | Add | Paypal | 6YW421351V977933U | 4/28/2019 20:04 | paypal@submitsite.org |
| 50 | Add | Paypal | 5GN15425917514806 | 5/26/2019 21:49 | paypal@submitsite.org |
| 50 | Add | Paypal | 40S47886UY964025H | 9/6/2019 8:49 | paypal@submitsite.org |
| 25 | Add | Paypal | 0LM55997NP8461203 | 9/18/2019 22:08 | paypal@submitsite.org |
| 20 | Add | Paypal | 5DG65382YX126973N | 10/4/2019 20:16 | paypal@submitsite.org |
| 50 | Add | Paypal | 05X90432LY023724M | 10/31/2019 19:17 | paypal@submitsite.org |
| 50 | Add | Paypal | 8XF08880HU7760933 | 12/29/2009 22:56 | xgigabytes@gmail.com |
| 50 | Add | Paypal | 129711824J2719431 | 3/11/2010 3:48 | xgigabytes@gmail.com |
| 50 | Add | Paypal | 0YL88631C9493690M | 6/30/2010 4:48 | xgigabytes@gmail.com |
| 50 | Add | Paypal | 7JU99595EF253305C | 7/26/2010 6:21 | xgigabytes@gmail.com |
| 25 | Add | Paypal | 91408213CD569361J | 9/5/2010 20:56 | xgigabytes@gmail.com |
| 50 | Add | Paypal | 4EB162701F527690P | 10/22/2010 6:16 | xgigabytes@gmail.com |
| 50 | Add | Paypal | 5TT64682BE586192N | 12/17/2010 22:16 | xgigabytes@gmail.com |
| 50 | Add | Paypal | 7H330460936359716 | 1/19/2011 21:56 | xgigabytes@gmail.com |
| 70 | Add | Paypal | 49494565K61444714 | 5/2/2011 20:45 | xgigabytes@gmail.com |
| 75 | Add | Paypal | 4CC9999212579484L | 7/16/2011 6:09 | linktopay@gmail.com |
| 50 | Add | Paypal | 77H37205N7585852Y | 8/18/2011 14:29 | xgigabytes@gmail.com |
| 50 | Add | Paypal | 8WU92750A6458835C | 10/19/2011 14:40 | xgigabytes@gmail.com |
| 30 | Add | Paypal | 4TG64884R3219194C | 3/16/2012 21:35 | paypal@submitsite.org |
| 50 | Add | Paypal | 89U68481RG3217051 | 5/1/2012 8:04 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 7PU25015NY337780E | 6/20/2012 20:50 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 89247203YD317463E | 7/23/2012 8:53 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 1WG535532879989520 | 9/22/2012 7:40 | bulksubmit@gmail.com |
| 80 | Add | Paypal | 1HE50891HJ786170X | 10/19/2012 21:03 | bulksubmit@gmail.com |
| 20 | Add | Paypal | 2P860346KE3466404 | 2/15/2013 22:20 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 3P5270320N002283L | 5/16/2013 23:35 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 3TV52085T07785401 | 7/16/2013 0:44 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 3AX7681668885223G | 8/17/2013 20:58 | bulksubmit@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 50 | Add | Paypal | 73G11050UY9157450 | 10/15/2013 22:04 | bulksubmit@gmail.com |
| 50 | Add | Paypal | 0GB133330S328212V | 5/15/2014 20:30 | paypal@submitsite.org |
| 30 | Add | Paypal | 64539648N9474073S | 7/2/2014 20:40 | paypal@submitsite.org |
| 100 | Add | Paypal | 468778843L4594745 | 8/21/2014 12:33 | paypal@submitsite.org |
| 50 | Add | Paypal | 2TP10029NN472630M | 10/10/2014 23:04 | paypal@submitsite.org |

| account | add time | registrant | org | country | province | city | address | postalcode | telephone | fax | rmail | web |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551607 | 1/16/2008 8:15 | Takashi Yamaguchi | bkt | JP | Tokyo-to | Meguro-ku | 3-13-1 Minami | 152-0013 | 81.3682433 | 81.3682433 | yamaguchi. takashi8@ gmail.com | / |

Payment via wire transfer

| Amount | Type | Method | Voucher No | Payment Date | Wire note |
|---|---|---|---|---|---|
| 5413 | Add | Wire | SPEEE,INC | 2/11/2019 22:13 | WIRE FROM 1/SPEEE,INC.020819 |
| 9589 | Add | Wire | 0211-1-1964508 | 9/13/2018 6:22 | WIRE FROM 0211-1-1964508 0910180211-1 250728 |
| 28250 | Add | Wire | 0211-1-1964508 | 8/1/2018 6:03 | WIRE FROM 0211-1-1964508 0731180211-1 250728 |
| 9120 | Add | Wire | 0211-1-1964508 | 6/20/2018 6:13 | WIRE FROM 0211-1-1964508 0611180211-1 250728 |
| 37000 | Add | Wire | SPEEE INC | 6/20/2018 6:10 | WIRE FROM SPEEE INC 061818 |
| 16257 | Add | Wire | SPEEE,INC | 5/16/2018 5:08 | WIRE FROM SPEEE,INC.051418 |
| 28009 | Add | Wire | SPEEE,INC | 4/11/2018 5:31 | WIRE FROM SPEEE,INC.040918 |
| 8532 | Add | Wire | SPEEE,INC | 3/13/2018 22:44 | WIRE FROM SPEEE,INC.030918 |
| 24141 | Add | Wire | SPEEE,INC | 1/15/2018 7:58 | WIRE FROM SPEEE,INC.011218 |
| 910 | Add | Wire | 0211-1-1964508 | 12/22/2017 4:57 | WIRE FROM 0211-1-1964508 1220170211-1 250728 |
| 31250 | Add | Wire | SPEEE,INC | 11/14/2017 2:53 | WIRE FROM SPEEE,INC.110817 |
| 13694 | Add | Wire | SPEEE,INC | 10/10/2017 4:23 | WIRE FROM SPEEE,INC.100617 |
| 31480 | Add | Wire | 0211-1-1964508 | 8/15/2017 4:06 | WIRE FROM 0211-1-1964508 0810170211-1 250728 |
| 9030 | Add | Wire | 0211-1-1964508 | 7/12/2017 7:03 | WIRE FROM 0211-1-1964508 0710170211-1 250728 |
| 42846 | Add | Wire | 0211-1-1964508 | 6/22/2017 5:25 | WIRE FROM 0211-1-1964508 0620170211-1 250728 |
| 36740 | Add | Wire | SPEEE INC | 2/13/2017 1:57 | WIRE FROM SPEEE,INC.020917 |
| 69680 | Add | Wire | 0211-1-1964508 | 1/11/2017 22:16 | WIRE FROM 0211-1-1964508 0110170211-1 250728 |
| 21060 | Add | Wire | SPEEE INC | 12/30/2016 4:28 | WIRE FROM SPEEE INC 122816 |
| 29990 | Add | Wire | 0211-1-1964508 | 11/10/2016 21:29 | WIRE FROM 0211-1-1964508 1104160211-1 250728 |
| 40320 | Add | Wire | 0211-1-1964508 | 6/12/2016 4:51 | WIRE FROM 0211-1-1964508 0610160211-1 250728 |
| 34430 | Add | Wire | WIRE FROM 0211-1-196 | 6/8/2016 5:00 | WIRE FROM 0211-1-1964508 0510160211-1 250728 |
| 28230 | Add | Wire | 0211-1-196450804081 | 4/19/2016 2:56 | WIRE FROM 0211-1-1964508 0408160211-1 250728 |
| 17510 | Add | Wire | SPEEE,INC.031116 | 4/19/2016 2:52 | WIRE FROM SPEEE,INC.031116 |
| 28590 | Add | Wire | SPEEE,INC.021216 | 2/23/2016 21:14 | WIRE FROM SPEEE,INC.021216 |
| 29830 | Add | Wire | SPEEE,INC.011316 | 2/3/2016 1:45 | WIRE FROM SPEEE,INC.011316 |
| 30480 | Add | Wire | 0211-1-1964508121015 | 2/3/2016 1:43 | WIRE FROM 0211-1-1964508 1210150211-1 250728 |
| 30860 | Add | Wire | SPEEE,INC.111215 | 2/3/2016 1:39 | WIRE FROM SPEEE,INC.111215 |
| 30000 | Add | Wire | 0211-1-1964508 | 10/16/2015 2:55 | WIRE FROM 0211-1-1964508 1009150211-1 250728 |
| 29980 | Add | Wire | SPEEEINC091115 | 9/17/2015 20:07 | WIRE FROM SPEEE,INC.091115 |
| 29980 | Add | Wire | 0211-1-1964508 | 9/16/2015 3:33 | WIRE FROM 0211-1-1964508 0610150211-1 250728 |
| 29980 | Add | Wire | WIRE FROM SPEEE,INC. | 9/16/2015 3:29 | WIRE FROM SPEEE,INC.051115 |
| 29980 | Add | Wire | 0211-1-1964508 | 9/10/2015 6:09 | WIRE FROM 0211-1-1964508 0810150211-1 250728 |
| 29980 | Add | Wire | WIRE FROM SPEEE,INC. | 7/21/2015 2:55 | WIRE FROM SPEEE,INC.071015 |
| 29980 | Add | Wire | WIRE FROM SPEEE,INC. | 4/24/2015 1:32 | WIRE FROM 0211-1-1964508 0410150211-1 250728 |
| 29980 | Add | Wire | WIRE FROM SPEEE,INC. | 4/24/2015 1:29 | WIRE FROM SPEEE,INC.031015 |

| | | | | | |
|---|---|---|---|---|---|
| 29980 | Add | Wire | WIRE FROM 0211 | 4/24/2015 1:26 | WIRE FROM 0211-1-1964508 0210150211-1 250728 |
| 29980 | Add | Wire | SPEEE,NC.010915 | 1/11/2015 22:21 | WIRE FROM SPEEE,NC.010915 |
| 39980 | Add | Wire | 1/SPEE,INC.121114 | 12/29/2014 22:19 | WIRE FROM 1/SPEE,INC.121114 |
| 39980 | Add | Wire | WIRE FROM 1/SPEE,INC | 11/14/2014 1:31 | WIRE FROM 1/SPEE,INC.111014 |
| 39980 | Add | Wire | 1SPEEINC101014 | 10/14/2014 4:50 | WIRE FROM 1/SPEE,INC.101014 |
| 49990 | Add | Wire | 1/SPEEINC080814 | 9/14/2014 22:14 | WIRE FROM 1/SPEE,INC.091214 |
| 49990 | Add | Wire | 1/SPEEINC080814 | 8/11/2014 4:14 | WIRE FROM 1/SPEE,INC.080814 |
| 49990 | Add | Wire | 1SPEEINC071114 | 7/15/2014 21:55 | WIRE FROM 1/SPEE,INC.071114 |
| 59990 | Add | Wire | 1SPEEINC060914 | 6/12/2014 4:29 | WIRE FROM 1/SPEE,INC.060914 |
| 59990 | Add | Wire | 1SPEEINC050714 | 5/15/2014 22:48 | WIRE FROM 1/SPEE,INC.050714 |
| 59990 | Add | Wire | 1SPEEINC040714 | 4/14/2014 2:51 | WIRE FROM 1/SPEE,INC.040714 |
| 69990 | Add | Wire | 1SPEEINC030714 | 3/10/2014 3:29 | WIRE FROM 1/SPEE,INC.030714 |
| 69990 | Add | Wire | 1SPEE,INC.020714 | 2/19/2014 2:53 | WIRE FROM 1/SPEE,INC.020714 |
| 69990 | Add | Wire | 1/SPEE | 1/14/2014 0:28 | WIRE FROM 1/SPEE,INC.010714 |
| 39990 | Add | Wire | 1/SPEE,INC. | 12/16/2013 18:45 | WIRE FROM 1/SPEE,INC.120613 |
| 39990 | Add | Wire | 1/SPEE,INC. | 11/21/2013 0:46 | WIRE FROM 1/SPEE,INC.110813 |
| 39990 | Add | Wire | WIREFROM1/SPEE,INC | 10/21/2013 2:36 | WIRE FROM 1/SPEE,INC.100913 |
| 39990 | Add | Wire | 1/SPEE,INC. | 9/24/2013 21:21 | WIRE FROM 1/SPEE,INC.090913 |
| 39990 | Add | Wire | WIRE FROM 1/SPEE,INC | 8/12/2013 6:02 | WIRE FROM 1/SPEE,INC.080513 |
| 39990 | Add | Wire | b551607 | 7/23/2013 8:23 | WIRE FROM 1/SPEE,INC.070813 |
| 49990 | Add | Wire | b551607 | 6/7/2013 8:59 | WIRE FROM 1/SPEE,INC.060413 |
| 49990 | Add | Wire | 1/SPEE,INC.050813 | 5/13/2013 0:21 | WIRE FROM 1/SPEE,INC.050813 |
| 49990 | Add | Wire | 1/SPEE,INC.040413 | 4/18/2013 7:20 | WIRE FROM 1/SPEE,INC.040413 |
| 49990 | Add | Wire | 1/SPEE,INC.030713 | 3/15/2013 4:16 | WIRE FROM 1/SPEE,INC.030713 |

Payment via Credit card

| Amount | Type | Method | Payment date | CC Number |
|---|---|---|---|---|
| 25 | Add | Creditcard | 2008-03-24 04:43:46 | no archive data |
| 3000 | Add | Creditcard | 2008-03-24 04:43:55 | no archive data |
| 2157 | Add | Creditcard | 2008-05-09 04:04:45 | no archive data |
| 25 | Add | Creditcard | 2008-05-27 04:54:23 | no archive data |
| 1413 | Add | Creditcard | 2008-05-27 04:55:33 | no archive data |
| 7210 | Add | Creditcard | 2008-08-01 06:04:28 | no archive data |
| 150 | Add | Creditcard | 2008-09-10 22:42:01 | no archive data |
| 14400 | Add | Creditcard | 2008-09-15 22:58:33 | no archive data |
| 8700 | Add | Creditcard | 2008-09-30 08:35:47 | no archive data |
| 25 | Add | Creditcard | 2009-05-12 20:25:30 | no archive data |
| 75 | Add | Creditcard | 2009-05-12 20:26:38 | no archive data |
| 2067.8 | Add | Creditcard | 2009-07-01 04:30:28 | no archive data |
| 14654 | Add | Creditcard | 2009-08-01 11:30:27 | no archive data |
| 66500 | Add | Creditcard | 2009-09-28 23:25:41 | no archive data |
| 24000 | Add | Creditcard | 2010-08-31 21:06:51 | no archive data |
| 25 | Add | Creditcard | 2010-09-29 06:52:28 | no archive data |
| 24000 | Add | Creditcard | 2010-09-29 06:55:09 | no archive data |

| | | | | |
|---|---|---|---|---|
| 20000 Add | Creditcard | 2011-05-09 07:50:39 | 376160409121009 |
| 20000 Add | Creditcard | 2011-06-01 20:44:15 | 376160409121009 |
| 20000 Add | Creditcard | 2011-07-04 20:49:27 | 376160409121009 |
| 20000 Add | Creditcard | 2011-08-04 01:10:15 | 376160409121009 |
| 20000 Add | Creditcard | 2011-09-16 04:23:50 | 376160409121009 |
| 10000 Add | Creditcard | 2011-11-14 03:49:42 | 376160409121009 |
| 10000 Add | Creditcard | 2011-12-04 19:29:20 | 376160409121009 |
| 10000 Add | Creditcard | 2012-01-18 01:30:39 | 376160409121009 |
| 20000 Add | Creditcard | 2012-02-07 03:16:31 | 376160409121009 |
| 20000 Add | Creditcard | 2012-03-01 03:56:25 | 376160409121009 |
| 20000 Add | Creditcard | 2012-04-09 00:53:19 | 376160409121009 |
| 20000 Add | Creditcard | 2012-05-06 21:16:36 | 376160409121009 |
| 25 Add | Creditcard | 2012-06-05 20:24:31 | 376160409121009 |
| 20000 Add | Creditcard | 2012-06-06 01:06:37 | 376160409121009 |
| 20000 Add | Creditcard | 2012-07-10 06:34:05 | 376160409121009 |
| 20000 Add | Creditcard | 2012-08-08 05:00:08 | 376160409121009 |
| 20000 Add | Creditcard | 2012-09-09 22:39:50 | 376160409121009 |
| 30000 Add | Creditcard | 2012-10-17 04:11:27 | 376160409121009 |
| 30000 Add | Creditcard | 2012-11-07 04:52:29 | 376160409121009 |
| 30000 Add | Creditcard | 2012-12-05 04:33:33 | 376160409121009 |
| 50000 Add | Creditcard | 2013-01-21 22:12:53 | 376160409121009 |
| 50000 Add | Creditcard | 2013-02-15 01:05:19 | 376160409121009 |

**Payment via Paypal**

| Amount | Type | Method | Voucher No | Record date | Payment date | Account |
|---|---|---|---|---|---|---|
| 669 | Add | Paypal | 5B325613NE5634254 | 1/17/2008 1:08 | 01/17/2008 | misato@speee.jp |
| 40 | Add | Paypal | 4K96258132141653W | 1/17/2008 1:25 | 01/17/2008 | misato@speee.jp |
| 749 | Add | Paypal | 12Y605368B5239541 | 1/27/2008 6:06 | 01/27/2008 | misato@speee.jp |
| 1547 | Add | Paypal | 9N2441679C433101M | 2/13/2008 1:43 | 02/05/2008 | mng@speee.jp |
| 1000 | Add | Paypal | 2NL96499KS562402C | 3/4/2008 3:05 | 03/04/2008 | misato@speee.jp |
| 1000 | Add | Paypal | 9RX34796DK0926525 | 3/10/2008 2:15 | 03/10/2008 | dev@speee.jp |

| Domain | Account ID | Country | Registration date | Type | Name | OrgName | Country | State | City | Add | Zip | Tel | Fax | Email address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iiinstagram.com | 437223 | RU | 08/20/2015 | admin | Zvedenyuk Evgenij Vadimovich | Zvedenyuk Evgenij Vadimovich | RU | Moskva | Moskva | Ul. Marshala Savickogo, dom 4, korpus 1 | 117148 | 7.926164467 | 7.926164467 | zvedenyuk.eugene@gmail.com |
| iiinstagram.com | 437223 | RU | | tech | Zvedenyuk Evgenij Vadimovich | Zvedenyuk Evgenij Vadimovich | RU | Moskva | Moskva | Ul. Marshala Savickogo, dom 4, korpus 1 | 117148 | 7.926164467 | 7.926164467 | zvedenyuk.eugene@gmail.com |
| iiinstagram.com | 437223 | RU | | billing | Zvedenyuk Evgenij Vadimovich | Zvedenyuk Evgenij Vadimovich | RU | Moskva | Moskva | Ul. Marshala Savickogo, dom 4, korpus 1 | 117148 | 7.926164467 | 7.926164467 | zvedenyuk.eugene@gmail.com |
| iiinstagram.com | 437223 | RU | | registrant | Zvedenyuk Evgenij Vadimovich | Zvedenyuk Evgenij Vadimovich | RU | Moskva | Moskva | Ul. Marshala Savickogo, dom 4, korpus 1 | 117148 | 7.926164467 | 7.926164467 | zvedenyuk.eugene@gmail.com |
| instaface.org | 511846 | RU | 03/28/2018 | admin | Alexander G Ivanov | SPRINTHOST.RU LLC | RU | RU | St.Petersburg | Gagarina pr. 35 | 196135 | 7.812313254 | 7.812313254 | admin@sprinthost.ru |
| instaface.org | 511846 | RU | | tech | Alexander G Ivanov | SPRINTHOST.RU LLC | RU | RU | St.Petersburg | Gagarina pr. 35 | 196135 | 7.812313254 | 7.812313254 | admin@sprinthost.ru |
| instaface.org | 511846 | RU | | billing | Alexander G Ivanov | SPRINTHOST.RU LLC | RU | RU | St.Petersburg | Gagarina pr. 35 | 196135 | 7.812313254 | 7.812313254 | admin@sprinthost.ru |
| instaface.org | 511846 | RU | | registrant | Ivan V Kandzyuba | none | CN | CN | Hongkong | FLAT/RM B 8/F CHONG MING BUILDING 72 CHEUNG SHA WAN RD KL | 999077 | 1.852231929 | 1.852231929 | newvolna01@yandex.ru |
| facebook-pass.com | 550388 | TH | 12/15/2018 | admin | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| facebook-pass.com | 550388 | TH | | tech | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| facebook-pass.com | 550388 | TH | | billing | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| facebook-pass.com | 550388 | TH | | registrant | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| facebook-pw.com | 550388 | TH | 12/29/2016 | admin | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| facebook-pw.com | 550388 | TH | | tech | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| facebook-pw.com | 550388 | TH | | billing | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| facebook-pw.com | 550388 | TH | | registrant | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| www-facebook-login.com | 550388 | TH | 12/15/2018 | admin | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| www-facebook-login.com | 550388 | TH | | tech | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| www-facebook-login.com | 550388 | TH | | billing | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| www-facebook-login.com | 550388 | TH | | registrant | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| www-facebook-pages.com | 550388 | TH | 12/16/2018 | admin | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| www-facebook-pages.com | 550388 | TH | | tech | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| www-facebook-pages.com | 550388 | TH | | billing | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| www-facebook-pages.com | 550388 | TH | | registrant | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| login-Instargram.com | 550388 | TH | 01/21/2019 | admin | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| login-Instargram.com | 550388 | TH | | tech | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| login-Instargram.com | 550388 | TH | | billing | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| login-Instargram.com | 550388 | TH | | registrant | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| m-facebook-login.com | 550388 | TH | 12/15/2018 | admin | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| m-facebook-login.com | 550388 | TH | | tech | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| m-facebook-login.com | 550388 | TH | | billing | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| m-facebook-login.com | 550388 | TH | | registrant | Itsuki nimikoo | N/A | JP | singugu | singugu | singugu | 49302 | 81.8133503 | 81.8133503 | clippool18.xxx@gmail.com |
| singin-Instargram.com | 550388 | TH | 01/21/2019 | admin | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| singin-Instargram.com | 550388 | TH | | tech | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| singin-Instargram.com | 550388 | TH | | billing | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| singin-Instargram.com | 550388 | TH | | registrant | Itsuki nimikoo | N/A | JP | singugu | singugu | 1-30-1 Kabuki-cho, Shinjuku-ku | 49302 | 81.3350331 | 81.3350331 | clippool18.xxx@gmail.com |
| facebook-mails.com | 563809 | US | 03/17/2017 | admin | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| facebook-mails.com | 563809 | US | | tech | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| facebook-mails.com | 563809 | US | | billing | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| facebook-mails.com | 563809 | US | | registrant | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| findfacebookid.com | 563809 | US | 07/28/2012 | admin | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| findfacebookid.com | 563809 | US | | tech | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| findfacebookid.com | 563809 | US | | billing | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| findfacebookid.com | 563809 | US | | registrant | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| hackingfacebook.net | 563809 | US | 02/11/2010 | admin | John Rogers | John Rogers | US | CA | Los Angeles | 392 Sumner Street | 90017 | 1.310655971 | 1.310655971 | xKVRYEH.hfndY@gmail.com |
| hackingfacebook.net | 563809 | US | | tech | John Rogers | John Rogers | US | CA | Los Angeles | 392 Sumner Street | 90017 | 1.310655971 | 1.310655971 | xKVRYEH.hfndY@gmail.com |
| hackingfacebook.net | 563809 | US | | billing | John Rogers | John Rogers | US | CA | Los Angeles | 392 Sumner Street | 90017 | 1.310655971 | 1.310655971 | xKVRYEH.hfndY@gmail.com |
| hackingfacebook.net | 563809 | US | | registrant | Whois Agent | John Rogers | US | CA | Los Angeles | 392 Sumner Street | 90017 | 1.310655971 | 1.310655971 | xKVRYEH.hfndY@gmail.com |
| hacksomeonesfacebook.com | 563809 | US | 12/26/2014 | admin | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| hacksomeonesfacebook.com | 563809 | US | | tech | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| hacksomeonesfacebook.com | 563809 | US | | billing | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| hacksomeonesfacebook.com | 563809 | US | | registrant | Jenry Haris | Jenry Haris | US | AZ | Tempe | 4902 East Avenue | 85282 | 1.48027739 | 1.48027739 | jenryhas@gmail.com |
| trollfacebook.com | 572271 | United Kingdom | 10/12/2016 | admin | Lockspin UK Ltd | Lockspin UK Ltd | GB | Merseyside | Wallasey | 202 Wallasey road | CH44 2AG | 44.75009637 | 44.75009637 | domain@lockspin.com |
| trollfacebook.com | 572271 | United Kingdom | | tech | Lockspin UK Ltd | Lockspin UK Ltd | GB | Merseyside | Wallasey | 202 Wallasey road | CH44 2AG | 44.75009637 | 44.75009637 | domain@lockspin.com |
| trollfacebook.com | 572271 | United Kingdom | | billing | Lockspin UK Ltd | Lockspin UK Ltd | GB | Merseyside | Wallasey | 202 Wallasey road | CH44 2AG | 44.75009637 | 44.75009637 | domain@lockspin.com |
| trollfacebook.com | 572271 | United Kingdom | | registrant | Lockspin UK Ltd | Lockspin UK Ltd | GB | Merseyside | Wallasey | 202 Wallasey road | CH44 2AG | 44.75009637 | 44.75009637 | domain@lockspin.com |
| lamsocialfacebook.net | 575192 | VN | 11/27/2015 | admin | Ong Tran Ha Tuan Anh | Ong Tran Ha Tuan Anh | VN | HCM | TP HCM | 494/17 Cach Mang Thang 8, Phuong 11, Quan 3 | 10000 | 84.93530034 | 84.93530034 | tuananh1080@gmail.com |
| lamsocialfacebook.net | 575192 | VN | | tech | Ong Tran Ha Tuan Anh | Ong Tran Ha Tuan Anh | VN | HCM | TP HCM | 494/17 Cach Mang Thang 8, Phuong 11, Quan 3 | 10000 | 84.93530034 | 84.93530034 | tuananh1080@gmail.com |
| lamsocialfacebook.net | 575192 | VN | | billing | Ong Tran Ha Tuan Anh | Ong Tran Ha Tuan Anh | VN | HCM | TP HCM | 494/17 Cach Mang Thang 8, Phuong 11, Quan 3 | 10000 | 84.93530034 | 84.93530034 | tuananh1080@gmail.com |
| lamsocialfacebook.net | 575192 | VN | | registrant | Ong Tran Ha Tuan Anh | Ong Tran Ha Tuan Anh | VN | HCM | TP HCM | 494/17 Cach Mang Thang 8, Phuong 11, Quan 3 | 10000 | 84.93530034 | 84.93530034 | tuananh1080@gmail.com |

| Domain | Registration date | Account ID | Country | Type | Name | OrgName | Country |
|---|---|---|---|---|---|---|---|
| buyinstagramfans.com | 4/15/2018 | 415724 | VN | Registrant | Thu Nguyen | THU | VN |
| facebook-fans-buy.com | 6/22/2014 | 551607 | JP | Registrant | Takashi Yamaguchi | bkt | JP |
| facebookphysician.com | 5/23/2016 | 551607 | JP | Registrant | Takashi Yamaguchi | bkt | JP |
| facebookvideodownload.net | 7/5/2016 | 551607 | JP | Registrant | Takashi Yamaguchi | bkt | JP |
| instagram01.com | 5/20/2018 | 437223 | RU | Registrant | Rekling Evgeny Aleksandrovich | Rekling Evgeny Aleksandrovich | RU |

| State | City | Add | Zip | Tel | Fax | Email address |
|---|---|---|---|---|---|---|
| Not Available | Hai Phong City | Vinh Bao Dist., | 35000 | 84.12123246 | 84.12123246 | tenmiendaduocdangky@gmail.com |
| Meguro-ku | Meguro-ku | 3-13-1 Minami | 152-0013 | 81.36824334 | 81.36824334 | yamaguchi.takashi8@gmail.com |
| Meguro-ku | Meguro-ku | 3-13-1 Minami | 152-0013 | 81.36824334 | 81.36824334 | yamaguchi.takashi8@gmail.com |
| Meguro-ku | Meguro-ku | 3-13-1 Minami | 152-0013 | 81.36824334 | 81.36824334 | yamaguchi.takashi8@gmail.com |
| Saint-Petersburg | Saint-Petersburg | Dunayskiy prospect 14 k1 | 192168 | 7.931251604 | 7.931251604 | evgeny.rekling@gmail.com |

facebook-login.com
facebookmails.com
fans-buy.com
iamsocialfacebook.net
login-Instargram.com
mfacebook-login.com

| Domain name | Account log ip the date when registration | Note |
|---|---|---|
| buyinstagramfans.com | 14.172.34.152 | |
| facebook-fans-buy.com | 210.129.197.53 | |
| facebookphysician.com | 210.129.197.53 | |
| facebookvideodownload.net | 210.129.197.53 | |
| instagram01.com | 217.107.34.40 | |
| facebook-mails.com | 86.195.209.136 | |
| facebook-pass.com | 103.13.28.253 | |
| facebook-pw.com | 210.129.50.43 | |
| findfacebookid.com | 8.187.32.104 | |
| hackingfacebook.net | | domain transfer-in back to 2013, we did not log it. |
| hacksomeonesfacebook.com | 173.255.143.187 | |
| iiinstagram.com | 217.107.219.11 | |
| instaface.org | 141.8.197.34 | |
| Iamsocialfacebook.net | 125.212.192.44 | |
| login-Instargram.com | 103.13.28.253 | |
| m-facebook-login.com | 103.13.28.253 | |
| singin-Instargram.com | 103.13.28.253 | |
| trollfacebook.com | 81.183.182.157 | |
| www-facebook-login.com | 103.13.28.253 | |
| www-facebook-pages.com | 103.13.28.253 | |

| Domain name | Registrant name | Registrant organization | Registrant email | resellerID | Reseller name | Reseller organization | Reseller email |
|---|---|---|---|---|---|---|---|
| face2bouk.com | zhang yan sheng | GNAME. COM PTE. LTD. | onlineprivacy@aol.com | 612745 | yansheng zhang | Guto pte.ltd | onlineprivacy@aol.com |
| facebook-hirdetesek.com | Magyar Laszlo | Magyar Laszlo | mala@invitel.hu | 574218 | Karpati Zoltan | Tarhely.Eu Kft. | iroda@tarhely.eu |
| facebookdrummers.com | KJ Stol | Digiport - DDC | domains@digiport.nl | 213090 | KJ Stol | Digiport - Digital Design and Communication | domains@digiport.nl |
| facebooktopten.com | Herpai Attila | - | herpai@netriport.hu | 391001 | Matyas Koszik | ATW Internet Kft. | domain@atw.hu |
| facebux2.com | zhang yan sheng | GNAME. COM PTE. LTD. | onlineprivacy@aol.com | 612745 | yansheng zhang | Guto pte.ltd | onlineprivacy@aol.com |
| facekhook.com | Mohamed Elgoud | ELN | mr.elgoud@gmail.com | 504628 | Mohamed Elgoud | ELN | mr.elgoud@gmail.com |
| facessbook.com | zhang yan sheng | GNAME. COM PTE. LTD. | onlineprivacy@aol.com | 612745 | yansheng zhang | Guto pte.ltd | onlineprivacy@aol.com |
| instagramdrummer.com | KJ Stol | Digiport - DDC | domains@digiport.nl | 213090 | KJ Stol | Digiport - Digital Design and Communication | domains@digiport.nl |
| instagramdrummers.com | KJ Stol | Digiport - DDC | domains@digiport.nl | 213090 | KJ Stol | Digiport - Digital Design and Communication | domains@digiport.nl |
| instakram.com | zhang yan sheng | GNAME. COM PTE. LTD. | onlineprivacy@aol.com | 612745 | yansheng zhang | Guto pte.ltd | onlineprivacy@aol.com |
| modelfacebook.com | Szucs Matyas | Szucs Matyas | domain@dima.hu | 565915 | Magos Tamas | DiMa.hu Kft | domain@dima.hu |
| myfacebooktop10.com | Herpai Attila | - | herpai@netriport.hu | 391001 | Matyas Koszik | ATW Internet Kft. | domain@atw.hu |
| sickfacebook.com | Mustajab Zaidi | webcots | admin@webcots.com | 291749 | Mustajab Zaidi | webcots | jobi110@hotmail.com |
| facebook-alkalmazasok.net | Laszlo Krisztian | HQ-Media-Szolgalato-Kft | hqmedia.hu@gmail.com | 574218 | Karpati Zoltan | Tarhely.Eu Kft. | iroda@tarhely.eu |
| facebook-chat-emoticons.com | Monir Mahmud Chowdhury | Host Bangladesh | hostbd@gmail.com | 283712 | Tareque Mohmud Chowdhury | Host Bangladesh | hostbd@gmail.com |
| facebook-login-signup.com | Takashi Yamaguchi | bkt | yamaguchi.takashi8@gmail.com | 551607 | Takashi Yamaguchi | bkt | yamaguchi.takashi8@gmail.com |
| facebook-rodo.com | SOMA Katarzyna Sokol | SOMA Katarzyna Sokol | katarzynasokol@protonmail.ch | 249584 | Marek Panek | LH.pl | info@lh.pl |
| facebookperottici.com | MAURO GAMBERINI | MAURO GAMBERINI | mauro.gamberini@email.it | 554060 | Pietro Sergio Sinatra | Etesi srl | info@ion.it |
| faecb00k-page.com | Itsuki nimikoo | N/A | clippoo18.xxx@gmail.com | 550388 | Tanannop Juntima | COOP NIX Co.,Ltd | iczcorporaz@gmail.com |
| faecbook-page.com | Itsuki nimikoo | N/A | clippoo18.xxx@gmail.com | 550388 | Tanannop Juntima | COOP NIX Co.,Ltd | iczcorporaz@gmail.com |
| hackfacebook-now.com | Laura Yun | Offshore Hosting Solutions Ltd. | domains@offshore-hosting-service.com | 251421 | marc ferrer | Vindo International Ltd. | anonymous.client@vindohosting.com |
| learntohackfacebook.com | David Wilke | David Wilke | jenryhas@gmail.com | 563809 | Jenry Haris | Jenry Haris | jenryhas@gmail.com |
| ofacebooklogin.com | Takashi Yamaguchi | bkt | yamaguchi.takashi8@gmail.com | 551607 | Takashi Yamaguchi | bkt | yamaguchi.takashi8@gmail.com |
| watch-facebook.com | Bakkura Dzhikhad Akhmed | Bakkura Dzhikhad Akhmed | ivanovyuriy@gmail.com | 437223 | Eugene Magdesiev | Avguro Technologies ltd. (Jino.ru) | info@jino.ru |
| wwhatsap.com | Ganiullin Artur Axatovich | Ganiullin Artur Axatovich | ganiullin96@bk.ru | 437223 | Eugene Magdesiev | Avguro Technologies ltd. (Jino.ru) | info@jino.ru |
| www-instagram.net | mehdi | mohammadi | info@gbukter.com | 375592 | Reza Irchatan | irchatan webhosting services | info@irchatan.net |
| mail-instgram.com | GregoryJLuton | InstgramGregoryJLuton | cfive.restaurant@yahoo.com | 600074 | Alex Alexian | American Appliance | alirarno@gmail.com |
| instagram-login.xyz | Apache  Advisor | iuweyr | johnsmit_csr@yahoo.com | 588807 | Apache Advisor | iuweyr | iuwe_yu23-wef.123@gmail.com |
| manage-instagram.xyz | Rosa | W. Elam | photo.report.systems@gmail.com | 588807 | Apache Advisor | iuweyr | iuwe_yu23-wef.123@gmail.com |

| Below domains are at OnlineNIC | Reseller account | Registration method | IP source |
|---|---|---|---|
| iiinstagram.com | 437223 | API | 217.107.219.11 |
| instaface.org | 511846 | API | 141.8.197.34 |
| facebook-pass.com | 550388 | API | 103.13.28.253 |
| facebook-pw.com | 550388 | API | 103.13.28.253 |
| www-facebook-login.com | 550388 | API | 103.13.28.253 |
| www-facebook-pages.com | 550388 | API | 103.13.28.253 |
| login-Instargram.com | 550388 | API | 103.13.28.253 |
| m-facebook-login.com | 550388 | API | 103.13.28.253 |
| singin-Instargram.com | 550388 | API | 103.13.28.253 |
| facebook-mails.com | 563809 | Directly login web | |
| findfacebookid.com | 563809 | Directly login web | |
| hackingfacebook.net | 563809 | Directly login web | |
| hacksomeonesfacebook.com | 563809 | API | 173.255.143.187 |
| trollfacebook.com | 572271 | Directly login web | |
| Iamsocialfacebook.net | 575192 | API | 125.212.192.44 |

| Below domains were deleted | | | |
|---|---|---|---|
| buyinstagramfans.com | 415724 | Directly login web | |
| facebook-fans-buy.com | 551607 | API | 210.129.197.53 |
| facebookphysician.com | 551607 | API | 210.129.197.53 |
| facebookvideodownload.net | 551607 | API | 210.129.197.53 |
| instagram01.com | 437223 | API | 217.107.34.40 |