# Exhibit 1

Subject:  Pay.gov Payment Confirmation: CAND CM ECF
Date:     10/28/2019 1:58 PM
From:     "notification@pay.gov" <notification@pay.gov>
To:       "steven.lauridsen@tuckerellis.com" <steven.lauridsen@tuckerellis.com>

<<< EXTERNAL EMAIL >>>

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact CAND Help Desk at (866) 638-7829.

Application Name: CAND CM ECF
Pay.gov Tracking ID: 26L55L7D
Agency Tracking ID: 0971-13831639
Transaction Type: Sale
Transaction Date: Oct 28, 2019 4:57:07 PM

Account Holder Name: Steven E Lauridsen
Transaction Amount: $400.00
Card Type: Visa
Card Number: ************8760

THIS IS AN AUTOMATED MESSAGE. PLEASE DO NOT REPLY.

# Exhibit 2



*"Specializing in Serving Process Around the World Since 1981"*

# INVOICE

Invoice Number: 10302019
Date:   October 30, 2019

Steven E. Lauridsen
Tucker Ellis LLP
515 South Flower Street, Forty-Second Floor
Los Angeles, CA 90071

---

| IRS #93-0948424 | DUE PRIOR TO INITIATION | International Services: HONG KONG |
|---|---|---|

---

*Facebook, Inc. vs. Instagram, LLC*
*United States District Court /Northern District of California – Case No. 3:19-cv-7071*

Description of services:

For preparation of Hague documents, long distance correspondence, shipping, and progress affidavits as needed, for standard service in accordance with the Hague Service Convention upon Domain ID Shield Service Co., Limited in Hong Kong:

Hong Kong Hague service fee:                                                    $ 595.00

Additional shipping cost to be determined

---

# DUE PRIOR TO INITIATION                    $595.00

Invoice No. 10302019
Invoice dated October 30, 2019
Country: HONG KONG                    **SEND PAYMENT TO:**

Steven E. Lauridsen                                   Crowe Foreign Services
Tucker Ellis LLP                          1020 SW Taylor Street, Suite 240
515 South Flower Street, Forty-Second Floor            Portland, Oregon 97205
Los Angeles, CA 90071                        Phone: (503)-222-3085
                                     Fax:    (503)-352-1091

PHONE: 213-430-3400
EMAIL steven.lauridsen@tuckerellis.com

  

# Exhibit 3

**From:** DeLuna, Deborah
**To:** DeLuna, Deborah
**Subject:** FW: Service in Hong Kong (TE No. 015949-007)
**Date:** Friday, November 1, 2019 3:26:45 PM

---

**From:** Kay Martinez <kay@foreignservices.com>
**Sent:** Friday, November 1, 2019 8:15 AM
**To:** Lauridsen, Steven E. <Steven.Lauridsen@tuckerellis.com>
**Subject:** RE: Service in Hong Kong (TE No. 015949-007)

**<<< EXTERNAL EMAIL >>>**

---

No need for another cc authorization this will do thank you.

Kay Martinez
Crowe Foreign Services
1020 SW Taylor Street, Suite 240
Portland, OR 97205
Office: 503-222-3085
Fax: 503-222-3950
kay@foreignservices.com

**From:** Lauridsen, Steven E. <Steven.Lauridsen@tuckerellis.com>
**Sent:** Thursday, October 31, 2019 5:28 PM
**To:** celeste@foreignservices.com
**Cc:** Steele, David J. <David.Steele@tuckerellis.com>; 'Kay Martinez' <kay@foreignservices.com>
**Subject:** RE: Service in Hong Kong (TE No. 015949-007)

Understood. Kay, do you need a new credit card authorization form for the $100? If not, you may run the card I previously gave you for the amount; just let me know you are doing so.

**From:** celeste@foreignservices.com <celeste@foreignservices.com>
**Sent:** Thursday, October 31, 2019 4:55 PM
**To:** Lauridsen, Steven E. <Steven.Lauridsen@tuckerellis.com>
**Cc:** Steele, David J. <David.Steele@tuckerellis.com>; 'Kay Martinez' <kay@foreignservices.com>
**Subject:** RE: Service in Hong Kong (TE No. 015949-007)

**<<< EXTERNAL EMAIL >>>**

---

Hello David,

The additional shipping cost for this service upon Domain ID Shield Service Co, Limited would be $100 (we are required to send 2 complete sets).

Celeste
celeste@foreignservices.com
(503) 422-5334 *DIRECT*
(503) 222-3950 FAX

**From:** celeste@foreignservices.com <celeste@foreignservices.com>
**Sent:** Wednesday, October 30, 2019 3:25 PM
**To:** 'Lauridsen, Steven E.' <Steven.Lauridsen@tuckerellis.com>
**Cc:** 'Steele, David J.' <David.Steele@tuckerellis.com>; 'Kay Martinez' <kay@foreignservices.com>
**Subject:** RE: Service in Hong Kong (TE No. 015949-007)

████████████████████████████████████████████
████████████████████████

An invoice for the service fees is attached with a credit card information form.  If you can fill out the form and email back to Kay@foreignservices.com and then call her (503-222-3085) to provide the credit card number by phone (for security), we can obtain the corporate registry information and get the paperwork started.

I will review all the documents and have the additional shipping cost calculated and let you know what that will be.

Exhibit 4



# Invoice

Invoice No.: 34044
Date: October 8, 2021

David Steele
Tucker Ellis LLP
100 South 4th St Suite 600
St. Louis, MO 63102

---

IRS #93-0948424        INVOICE        International Services:  CHINA

---

*FACEBOOK, Inc. and INSTAGRAM, LLC vs. ONLINENIC INC., et al*
*USDC/NDCA-San Jose – Case No. 5:19-cv-07071-SVK*

*(originally through Transperfect with project number: US0977544)*

For Targeted follow up and correspondence with the Central Authority in Beijing from June 17, 2021 through September 23, 2021 in relation to service of the Summons in a Civil Action, Second Amended Complaint and Exhibits Federal Rule of Civil Procedure 7.1 Disclosure by Facebook, Federal Rule of Civil Procedure 7.1 Disclosure by Instagram, Minute Order from Case Management Conference, Form AO120 Report, and Attachment, Civil and Discovery Referral Matters Standing Order, Plaintiffs' Consent to Magistrate Judge Jurisdiction, Order Setting Initial Case Management Conference and ADR Deadlines, Certification of Interested Entities or Persons, Court Filing Information, ECF Registration Information, Civil Cover Sheet, Standing Order for all Judges, Joint Case Management Statement, Notice of Electronic Filing of Case Assignment, which was executed upon the following defendant in China in accordance with the Hague Service Convention:

Xiamen 35.com Internet Technology Co., Ltd.  厦门三五互联科技股份有限公司

1F, 8 Guanri Road, Phase II, Software Park, Torch High-tech
Industrial Development Zone, Xiamen City, Fujian Province, China

6 hours @ $175 per hour             $1,050.00

---

# BALANCE DUE        $1,050.00

---

Invoice No. 34044
Invoice dated October 8, 2021
Country:  CHINA

David Steele
Tucker Ellis LLP
100 South 4th St Suite 600
St. Louis, MO 63102

Crowe Foreign Services
1020 SW Taylor Street, Suite 240
Portland, Oregon 97205
Phone: (503)-222-3085
Fax:    (503)-222-3950

  

EMAIL David.Steele@tuckerellis.com

Exhibit 5

<u>**July 20, 2021**</u>

**Amanda Lin – Certified interpreter / translator**
Email : amanda.yc.lin@gmail.com
Phone : +886.987.975.617 (TWN)
+852.6189.8137 (HK)

## **Interpreter invoice**

| ATTN TO: | **Howard A. Kroll, Esquire**<br>**Tucker Ellis LLP (LA office)**<br><br>515 South Flower Street, 42nd Floor<br>Los Angeles, CA 90071, U.S.A.<br>Howard.kroll@tuckerellis.com<br>Tel.: +1.213.430.3365 |
|---|---|

### ASSIGNMENT DETAILS

| <mark>Case caption and number:</mark> | |
|---|---|
| | **United States District Court**<br>**Northern District of California**<br>**San Jose Division**<br><br>Facebook, Inc. and Instagram, LLC<br><br>        Plaintiffs,<br><br>v.<br><br>Onlinenic Inc., Domain ID Shield        Case No.<br>Service Co., Limited, and Xiamen        5:19-cv-07071-SVK<br>35.com Internet Technology Co., Ltd.<br><br>Defendants. |

Interpreter fee:

| Date<br>(2021) | Job | Description (California time) | Fee<br>(USD) |
|---|---|---|---|
| 07/12 Mon | Deposition: Carrie YU (OnlineNIC) | 03:40-09:10pm: USD1,400 | 1,400 |
| 07/13 Thu | Deposition: Carrie YU (OnlineNIC) | 03:40-09:20pm: USD1,400 | 1,400 |
| 07/14 Wed | Deposition of Domain ID Shield (canceled) | Canceled: USD1,400 | 1,400 |
| 07/15 Thu | Deposition of Domain ID Shield (canceled) | Canceled: USD1,400 | 1,400 |

Note:
1.   Standard daily rate: USD1,400 (up to 8 consecutive hours)

| <mark>**TOTAL:--**</mark> | <mark>**USD5,600.00**</mark> |
|---|---|

/

/

**July 20, 2021**

Amanda Lin – Certified interpreter / translator
Email : amanda.yc.lin@gmail.com
Phone : +886.987.975.617 (TWN)
+852.6189.8137 (HK)

Please make the payment to the following bank account:

| | |
|---|---|
| **Beneficiary name:** | **Amanda Lin** |
| **Beneficiary address:** | **4F, No. 13, Alley 25, Lane 61, Sec. 4, Cheng Kung Road, Taipei, Taiwan** |
| **Beneficiary phone #:** | **+886.987.975.617 (Taiwan)** |
| **Beneficiary Bank:** | **HSBC Bank (Taiwan) Limited** |
| **SWIFT Code:** | **HSBCTWTP** |
| **Bank address:** | **13F & 14F, No. 333, Sec. 1, Keelung Road, Xinyi District 110, Taipei, Taiwan** |
| **Beneficiary A/C No.:** | **888-444296-800** |

Please contact Amanda Lin for any questions about this invoice.

Thank you.   I look forward to working with you again.

Respectfully yours,

Amanda Lin
Certified Chinese/English interpreter & translator

Exhibit 6

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Howard A. Kroll | | |
|---|---|---|---|
| | Tucker Ellis LLP | **Invoice #:** | **5147737** |
| | 515 S Flower St, 42nd Floor | **Invoice Date:** | **7/21/2021** |
| | Los Angeles, CA, 90071 | **Balance Due:** | **$3,976.60** |

| **Case: Facebook, Inc. And Instagram, Llc v. Onlinenic, Inc. (5:19cv07071SVK)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4690900 | Job Date: 7/12/2021 | Delivery: Expedited | Case No: | 5:19cv07071SVK |
|---|---|---|---|---|
| Location: | Los Angeles, CA | | Matter #: | 015949-000007 |
| Billing Atty: | Howard A. Kroll | | | |
| Scheduling Atty: | Howard A. Kroll | Tucker Ellis LLP | | |

| Witness: PMQ, Carrie Yu, Volume I | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 100.00 | $9.30 | $930.00 |
| Surcharge - Extended Hours | 4.00 | $95.00 | $380.00 |
| Exhibits | 164.00 | $0.65 | $106.60 |
| Rough Draft | 100.00 | $1.65 | $165.00 |
| Realtime Services - Remote | 100.00 | $1.95 | $195.00 |
| Realtime Services - Remote | 100.00 | $1.95 | $195.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Surcharge - Video Proceeding | 100.00 | $0.50 | $50.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Concierge Tech Support | 5.50 | $150.00 | $825.00 |
| Attendance (Full Day) | 1.00 | $300.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

Notes:

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5147737** |
|---|---|
| **Invoice Date:** | **7/21/2021** |
| **Balance Due:** | **$3,976.60** |

38251

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$3,976.60** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,976.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5147737** |
| **Invoice Date:** | **7/21/2021** |
| **Balance Due:** | **$3,976.60** |

# Exhibit 7

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Howard A. Kroll
Tucker Ellis LLP
515 S Flower St, 42nd Floor
Los Angeles, CA, 90071

| | |
|---|---|
| **Invoice #:** | **5147864** |
| **Invoice Date:** | **7/21/2021** |
| **Balance Due:** | **$4,904.00** |

| **Case: Facebook, Inc. And Instagram, Llc v. Onlinenic Inc. (5:19cv07071SVK)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4690907    |    Job Date: 7/13/2021    |    Delivery: Expedited

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Howard A. Kroll |
| Scheduling Atty: | Howard A. Kroll | Tucker Ellis LLP |

| | |
|---|---|
| Case No: | 5:19cv07071SVK |
| Matter #: | 015949-000007 |

| Witness: PMQ Carrie Yu, Volume II | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 104.00 | $9.95 | $1,034.80 |
| Surcharge - Extended Hours | 3.50 | $95.00 | $332.50 |
| Exhibits | 1038.00 | $0.65 | $674.70 |
| Realtime Services - Remote | 104.00 | $1.95 | $202.80 |
| Realtime Services - Remote | 104.00 | $1.95 | $202.80 |
| Realtime Services - Remote | 104.00 | $1.95 | $202.80 |
| Rough Draft | 104.00 | $1.65 | $171.60 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Surcharge - Video Proceeding | 104.00 | $0.50 | $52.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Concierge Tech Support | 6.00 | $150.00 | $900.00 |
| Attendance (Full Day) | 1.00 | $300.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

Notes:

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5147864** |
| **Invoice Date:** | **7/21/2021** |
| **Balance Due:** | **$4,904.00** |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$4,904.00** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$4,904.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

<span style="color:blue">To pay online, go to www.veritext.com</span>
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5147864** |
| **Invoice Date:** | **7/21/2021** |
| **Balance Due:** | **$4,904.00** |

38251

Exhibit 8

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Howard A. Kroll |
| | Tucker Ellis LLP |
| | 515 S Flower St, 42nd Floor |
| | Los Angeles, CA, 90071 |

| | |
|---|---|
| **Invoice #:** | **5147738** |
| **Invoice Date:** | **8/12/2021** |
| **Balance Due:** | **$1,208.90** |

| **Case: Facebook, Inc. v. Onlinenic Inc. (5:19cv07071SVK)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4690910   |   Job Date: 7/14/2021   |   Delivery: Normal | Case No: | 5:19cv07071SVK |
|---|---|---|
| Location: Los Angeles, CA | Matter #: | 015949-000007 |
| Billing Atty: Howard A. Kroll | | |
| Scheduling Atty: Howard A. Kroll | Tucker Ellis LLP | | |

| Witness: (CXLD) Carrie Yu | Quantity | Price | Amount |
|---|---|---|---|
| Certificate of Non Appearance (CNA) | 1.00 | $425.00 | $425.00 |
| Exhibits | 6.00 | $0.65 | $3.90 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |
| | Quantity | Price | Amount |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |

| Notes: | **Invoice Total:** | **$1,208.90** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,208.90** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5147738** |
| **Invoice Date:** | **8/12/2021** |
| **Balance Due:** | **$1,208.90** |

38251

Exhibit 9

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Howard A. Kroll |
| | Tucker Ellis LLP |
| | 515 S Flower St, 42nd Floor |
| | Los Angeles, CA, 90071 |

| | |
|---|---|
| **Invoice #:** | **5192056** |
| **Invoice Date:** | **8/12/2021** |
| **Balance Due:** | **$395.00** |

| **Case: Facebook, Inc. v. Onlinenic Inc. (5:19cv07071SVK)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4690910   |   Job Date: 7/14/2021   |   Delivery: Normal

| Location: | Los Angeles, CA | Case No: | 5:19cv07071SVK |
| Billing Atty: | Howard A. Kroll | Matter #: | 015949-000007 |
| Scheduling Atty: | Howard A. Kroll | Tucker Ellis LLP | | |

| **Witness: (CXLD) Carrie Yu** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Cancellation | 1.00 | $395.00 | $395.00 |

| Notes: | **Invoice Total:** | **$395.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$395.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5192056** |
| **Invoice Date:** | **8/12/2021** |
| **Balance Due:** | **$395.00** |

38251

# Exhibit 10

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Howard A. Kroll | | |
|---|---|---|---|
| | Tucker Ellis LLP | **Invoice #:** | **5215222** |
| | 515 S Flower St, 42nd Floor | **Invoice Date:** | **8/20/2021** |
| | Los Angeles, CA, 90071 | **Balance Due:** | **$1,988.00** |

| **Case: Facebook, Inc. And Instagram, Llc v. Onlinenic, Inc. (5:19cv07071SVK)** | | **Proceeding Type: Depositions** |
|---|---|---|
| Job #: 4690900    |    Job Date: 7/12/2021   |   Delivery: Normal | Case No: | 5:19cv07071SVK |
| Location:        Los Angeles, CA | Matter #: | 015949-000007 |
| Billing Atty:    Howard A. Kroll | | |
| Scheduling Atty:  Howard A. Kroll | Tucker Ellis LLP | | |

| Witness: PMQ, Carrie Yu, Volume I | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $525.00 | $525.00 |
| Video - Additional Hours | 2.00 | $210.00 | $420.00 |
| Video - Extended Hours | 3.00 | $315.00 | $945.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $0.00 | $0.00 |
| Video - Media and Cloud Services | 4.00 | $12.00 | $48.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | **Invoice Total:** | **$1,988.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,988.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5215222** |
|---|---|
| **Invoice Date:** | **8/20/2021** |
| **Balance Due:** | **$1,988.00** |

38251

Exhibit 11

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Howard A. Kroll | Invoice #: | **5217998** |
| Tucker Ellis LLP | Invoice Date: | **8/24/2021** |
| 515 S Flower St, 42nd Floor | Balance Due: | **$1,988.00** |
| Los Angeles, CA, 90071 | | |

| **Case: Facebook, Inc. And Instagram, Llc v. Onlinenic Inc. (5:19cv07071SVK)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4690907   |   Job Date: 7/13/2021   |   Delivery: Normal | Case No: | 5:19cv07071SVK |
|---|---|---|
| Location:        Los Angeles, CA | Matter #: | 015949-000007 |
| Billing Atty:    Howard A. Kroll | | |
| Scheduling Atty:  Howard A. Kroll | Tucker Ellis LLP | | |

| Witness: PMQ Carrie Yu, Volume II | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $420.00 | $420.00 |
| Video - Additional Hours | 1.00 | $210.00 | $210.00 |
| Video - Extended Hours | 4.00 | $315.00 | $1,260.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $0.00 | $0.00 |
| Video - Media and Cloud Services | 4.00 | $12.00 | $48.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $0.00 | $0.00 |

| Notes: | Invoice Total: | **$1,988.00** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$1,988.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | **5217998** |
|---|---|
| Invoice Date: | **8/24/2021** |
| Balance Due: | **$1,988.00** |

38251

Exhibit 12

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Howard A. Kroll | **Invoice #:** **5223653** |
| Tucker Ellis LLP | **Invoice Date:** **8/25/2021** |
| 515 S Flower St, 42nd Floor | **Balance Due:** **$945.00** |
| Los Angeles, CA, 90071 | |

| **Case: Facebook, Inc. v. Onlinenic Inc. (5:19cv07071SVK)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4690914    |    Job Date: 7/15/2021   |   Delivery: Immediate | Case No: | 5:19cv07071SVK |
|---|---|---|
| Location:        Los Angeles, CA | Matter #: | 015949-000007 |
| Billing Atty:    Howard A. Kroll | | |
| Scheduling Atty:  Howard A. Kroll | Tucker Ellis LLP | | |

| | Quantity | Price | Amount |
|---|---|---|---|
| Cancellation of Reporting Services | 1.00 | $395.00 | $395.00 |
| Concierge Tech Support | 2.00 | $150.00 | $300.00 |
| Exhibit Share Cancellation | 1.00 | $250.00 | $250.00 |

| Notes: Cancellation – Remote Services combined (Veritext Virtual & Exhibit Share) $250.00<br>Cancellation – Concierge Remote Support        $300.00 | **Invoice Total:** | **$945.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$945.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | **5223653** |
| P.O. Box 71303 | **Invoice Date:** | **8/25/2021** |
| Chicago IL 60694-1303 | **Balance Due:** | **$945.00** |
| Fed. Tax ID: 20-3132569 | | |

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Exhibit 13

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



DRAFT

Bill To: Howard A. Kroll
Tucker Ellis LLP
515 S Flower St, 42nd Floor
Los Angeles, CA, 90071

| | |
|---|---|
| **Invoice #:** | **5137970** |
| **Invoice Date:** | **7/15/2021** |
| **Balance Due:** | **$395.00** |

| Case: Facebook, Inc. v. Onlinenic Inc. (5:19cv07071SVK) | Proceeding Type: Depositions |
|---|---|

| Job #: 4690914   |   Job Date: 7/15/2021   |   Delivery: Normal | Case No: | 5:19cv07071SVK |
|---|---|---|
| Location:        Los Angeles, CA | Matter #: | 015949-000007 |
| Billing Atty:    Howard A. Kroll | | |
| Scheduling Atty:  Howard A. Kroll | Tucker Ellis LLP | | |

| Witness: Domain ID Shield Service Co., Limited | Quantity | Price | Amount |
|---|---|---|---|
| Video - Cancellation | 1.00 | $395.00 | $395.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $0.00 | $0.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$395.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$395.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 41 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

DRAFT

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5137970** |
| **Invoice Date:** | **7/15/2021** |
| **Balance Due:** | **$395.00** |

38251

Exhibit 14

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID:20-3132569



| | | |
|---|---|---|
| Bill To: Howard A. Kroll | **Invoice #:** | **5324589** |
| Tucker Ellis LLP | **Invoice Date:** | **10/13/2021** |
| 515 S Flower St, 42nd Floor | **Balance Due:** | **$150.00** |
| Los Angeles, CA, 90071 | | |

| **Case: Facebook, Inc. v. Onlinenic Inc. (5:19cv07071SVK)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4690910   |   Job Date: 7/14/2021   |   Delivery: Normal | Case No: | 5:19cv07071SVK |
|---|---|---|
| Location:         Los Angeles, CA | Matter #: | 015949-000007 |
| Billing Atty:     Howard A. Kroll | | |
| Scheduling Atty:  Howard A. Kroll | Tucker Ellis LLP | | |

| Witness: (CXLD) Carrie Yu | Quantity | Price | Amount |
|---|---|---|---|
| Concierge Tech Support | 1.00 | $150.00 | $150.00 |

| Notes: | **Invoice Total:** | **$150.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$150.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 53 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5324589** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **10/13/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$150.00** |
| Fed. Tax ID:20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Exhibit 15

[Redacted Version of Document Lodged Under Seal]



| | Date: | May 12, 2021 |
|---|---|---|
| | Invoice #: | 7000308474 |

| | **Please Remit Payment To:** | | |
|---|---|---|---|
| **Facebook, Inc.** | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 03/01/21 through 03/31/21. | |
| Fees: | $ 1,102.30   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 1,102.30   USD** |
|---|---|---|---|

***Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please reference our invoice number
within your remittance



**Invoice #7000308474**
**May 12, 2021**

## OnlineNIC

**Summary of Services provided from 3/01/2021 through 3/31/2021**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| Processing REDACTED GB | REDACTED | REDACTED | 757.80 |
| **Data Conversion Total** | | | **757.80** |
| | | | |
| **Collection and Processing Total** | | | **757.80** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Pardon, Valerie/Senior Associate | REDACTED | REDACTED | 344.50 |
| **Professional Fees (Hours) Total** | | | **344.50** |
| | | | |
| **Fees and Expenses Total** | | | **344.50** |

**Total Invoice Due:  $1,102.30**



**Invoice #7000308474**
**May 12, 2021**

## OnlineNIC

### Description of Hours

**for services provided from 3/01/2021 through 3/31/2021**

<u>**Hours**</u>

*Pardon, Valerie/Senior Associate*

| | | |
|---|---|---|
| 3/5/2021 | Coordination with Counsel re: new data for processing and next steps. Prepare data summary report. | REDACTED |
| 3/31/2021 | Custom privileged metadata overlays per request of Counsel. | REDACTED |

**Total Invoice Hours:**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000015 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000018 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000019 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000020 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000021 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000022 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000023 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000024 | 3/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000027 | 3/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000028 | 3/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000029 | 3/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000030 | 3/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000031 | 3/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000032 | 3/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000033 | 3/9/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000034 | 3/16/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000035 | 3/24/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000036 | 3/24/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000037 | 3/24/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000038 | 3/24/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000039 | 3/25/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000040 | 3/25/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000041 | 3/25/2021 | |



| | Date: | August 12, 2021 |
|---|---|---|
| | Invoice #: | 7000319921 |

| **Facebook, Inc.** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 05/01/21 through 05/31/21. | |
| Fees: | $ 111.40   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 111.40   USD** |
|---|---|---|---|

***Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please reference our invoice number within your remittance



**Invoice #7000319921**
**August 12, 2021**

### OnlineNIC

**Summary of Services provided from 5/01/2021 through 5/31/2021**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| Processing ▓▓ GB | REDACTED | REDACTED | 5.40 |
| **Data Conversion Total** | | | **5.40** |
| | | | |
| **Collection and Processing Total** | | | **5.40** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Pardon, Valerie/Senior Associate | REDACTED | REDACTED | 106.00 |
| **Professional Fees (Hours) Total** | | | **106.00** |
| | | | |
| **Fees and Expenses Total** | | | **106.00** |

**Total Invoice <u>Due</u>:  $111.40**



Invoice #7000319921
August 12, 2021

## OnlineNIC

### Description of Hours
#### for services provided from 5/01/2021 through 5/31/2021

**Hours**

*Pardon, Valerie/Senior Associate*
5/4/2021          Coordination with Counsel on production specifications.



**Total Invoice Hours:**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000043 | 5/20/2021 | REDACTED |



| | Date: | December 30, 2020 |
| --- | --- | --- |
| | Invoice #: | 8003392469 |

| Facebook, Inc. | Please Remit Payment To: | | |
| --- | --- | --- | --- |
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| --- | --- | --- | --- | --- | --- |
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| Description of Services | Amount |
| --- | --- |
| Billing for Professional Services related to OnlineNIC from 10/01/20 through 11/30/20. | |
| Fees: | $ 32.40   USD |
| Expenses: | $ 0.00   USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 32.40   USD |
| --- | --- | --- | --- |

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8003392469**
**December 30, 2020**

**OnlineNIC**

**Summary of Services provided from 10/01/2020 through 11/30/2020**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| Processing ▮▮ GB | REDACTED | REDACTED | 32.40 |
| **Data Conversion Total** | | | **32.40** |
| **Collection and Processing Total** | | | **32.40** |

**Total Invoice Due:  $32.40**

*Privileged and Confidential*

| Matter Code | Matter Name | FB ID | Date Requested | Post-Processing Volume |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000001 | 11/19/2020 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000002 | 11/19/2020 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000003 | 11/30/2020 | REDACTED |



| | Date: | January 22, 2021 |
| | Invoice #: | 8003421659 |

| **Facebook, Inc.** | **Please Remit Payment To:** | | |
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
| Billing for Professional Services related to OnlineNIC from 12/01/20 through 12/31/20. | |
| Fees: | $ 230.40   USD |
| Expenses: | $ 0.00   USD |
| **Payment Terms:**   Due Upon Receipt / On Delivery   **Total:** | **$ 230.40   USD** |

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8003421659**
**January 22, 2021**

## OnlineNIC

**Summary of Services provided from 12/01/2020 through 12/31/2020**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| Processing REDACTED GB | REDACTED | REDACTED | 230.40 |
| **Data Conversion Total** | | | **230.40** |
| **Collection and Processing Total** | | | **230.40** |

**Total Invoice Due:  $230.40**

| Matter Code | Matter Name | FB ID | Date Requested | Post-Processing Value |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000006 | 12/11/2020 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000007 | 12/11/2020 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000008 | 12/11/2020 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000004 | 12/18/2020 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000005 | 12/18/2020 | REDACTED |



| | Date: | February 25, 2021 |
| | Invoice #: | 8003480586 |

| **Facebook, Inc.** | **Please Remit Payment To:** | | |
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
| Billing for Professional Services related to OnlineNIC from 01/01/21 through 01/31/21. | |
| Fees: | $ 144.00   USD |
| Expenses: | $ 0.00   USD |
| **Payment Terms:** Due Upon Receipt / On Delivery | **Total:** | **$ 144.00   USD** |

*****Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.*****

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please  reference our  invoice number within your remittance



**Invoice #8003480586**
**February 25, 2021**

**OnlineNIC**

**Summary of Services provided from 1/01/2021 through 1/31/2021**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| Processing REDACTED GB | REDACTED | REDACTED | 144.00 |
| **Data Conversion Total** | | | **144.00** |
| | | | |
| **Collection and Processing Total** | | | **144.00** |

**Total Invoice <u>Due:</u>  $144.00**

| Matter Code | Matter Name | FB Evidence ID | Date Requested | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000009 | 1/4/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000010 | 1/5/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000011 | 1/6/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000011 | 1/7/2021 | REDACTED |



| | Date: | April 07, 2021 |
| | Invoice #: | 8003549716 |

| **Please Remit Payment To:** | | |
|---|---|---|
| **Facebook, Inc.** | | | |

| | U.S. Mail | ACH/Wire | Overnight Delivery |
|---|---|---|---|
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 02/01/21 through 02/28/21. | |
| | |
| Fees: | $ 72.00   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 72.00   USD** |
|---|---|---|---|

*__Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.__*

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please  reference our  invoice number within your remittance



**Invoice #8003549716**
**April 07, 2021**

**OnlineNIC**

**Summary of Services provided from 2/01/2021 through 2/28/2021**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| Processing ▮▮ GB | REDACTED | REDACTED | 72.00 |
| **Data Conversion Total** | | | **72.00** |
| | | | |
| **Collection and Processing Total** | | | **72.00** |

**Total Invoice Due:  $72.00**

| Matter Code | Matter Name | FB Evidence ID | Date Requested | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000012 | 2/3/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000013 | 2/3/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000014 | 2/3/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000017 | 2/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000017 | 2/8/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000018 | 2/10/2021 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000019 | 2/10/2021 | REDACTED |



Date: July 28, 2021

Invoice #: 8003738170

| Facebook, Inc. | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | |
|---|---|---|---|---|
| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: 8206 |
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | |

| Description of Services | Amount | |
|---|---|---|
| Billing for Professional Services related to OnlineNIC from 04/01/21 through 04/30/21. | | |
| Fees: | $ 27.00 | USD |
| Expenses: | $ 0.00 | USD |
| **Payment Terms:** Due Upon Receipt / On Delivery **Total:** | **$ 27.00** | **USD** |

**Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.**

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please reference our invoice number within your remittance



**Invoice #8003738170**
**July 28, 2021**

### OnlineNIC

**Summary of Services provided from 4/01/2021 through 4/30/2021**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| Processing REDACTED GB | REDACTED | REDACTED | 27.00 |
| **Data Conversion Total** | | | 27.00 |
| **Collection and Processing Total** | | | 27.00 |

**Total Invoice Due:  $27.00**



**Description of Hours**

**Hours**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000042 | 4/30/2021 | REDACTED |



| | | Date: | July 25, 2023 |
| | | Invoice #: | 7000414923 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
| --- | --- |
| Billing for Professional Services related to OnlineNIC from 06/01/23 through 06/30/23. | |
| Fees: | $ 3,627.25 USD |
| Expenses: | $ 0.00 USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 3,627.25** USD |

***Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please reference our invoice number
within your remittance



**Invoice #7000414923**
**July 25, 2023**

## OnlineNIC

**Summary of Services provided from 6/01/2023 through 6/30/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 731.12 |
| **Infrastructure Support Total** | | | **731.12** |
| | | | |
| **Hosting Total** | | | **731.12** |
| | | | |
| ***Managed Review*** | | | |
| **Review** | | | |
| Second Level / QC Document Review | REDACTED | | 415.63 |
| Review Management | | | 1,537.50 |
| First Level Document Review | | | 943.00 |
| **Review Total** | | | **2,896.13** |
| | | | |
| **Managed Review Total** | | | **2,896.13** |

**Total Invoice Due:  $3,627.25**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Pre-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000065 | 06/23/2023 | REDACTED REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000065 | 06/23/2023 | REDACTED REDACTED REDACTED |



| | Date: | August 22, 2023 |
|---|---|---|
| | Invoice #: | 8004978194 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 07/01/23 through 07/31/23. | |
| Fees: | $ 731.54   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 731.54   USD |
|---|---|---|---|

**\*\*Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8004978194**
**August 22, 2023**

## OnlineNIC

**Summary of Services provided from 7/01/2023 through 7/31/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 731.54 |
| **Infrastructure Support Total** | | | 731.54 |
| | | | |
| **Hosting Total** | | | 731.54 |

**Total Invoice Due:  $731.54**



| | Date: | August 16, 2022 |
| --- | --- | --- |
| | Invoice #: | 7000367056 |

| Meta Platforms Inc. | Please Remit Payment To: | | |
| --- | --- | --- | --- |
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| --- | --- | --- | --- | --- | --- |
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| Description of Services | Amount | |
| --- | --- | --- |
| Billing for Professional Services related to OnlineNIC from 06/01/22 through 06/30/22. | | |
| Fees: | $ 313.54 | USD |
| Expenses: | $ 0.00 | USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 313.54 | USD |
| --- | --- | --- | --- | --- |

**\*\*Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please  reference our  invoice number within your remittance



Invoice #7000367056
August 16, 2022

**OnlineNIC**

**Summary of Services provided from 6/01/2022 through 6/30/2022**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Hosting Month 19-24 REDACTED GB | REDACTED | REDACTED | 48.54 |
| **Infrastructure Support Total** | | | **48.54** |
| | | | |
| **Hosting Total** | | | **48.54** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Pak, Suhan/Senior Associate | REDACTED | REDACTED | 265.00 |
| **Professional Fees (Hours) Total** | | | **265.00** |
| | | | |
| **Fees and Expenses Total** | | | **265.00** |

**Total Invoice <u>Due:  $313.54</u>**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000026 | 6/1/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000026 | 6/1/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000026 | 6/1/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000026 | 6/1/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000027 | 6/2/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000027 | 6/2/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000027 | 6/2/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000044 | 6/3/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000045 | 6/3/2022 | REDACTED |



| | Date: | June 27, 2023 |
|---|---|---|
| | Invoice #: | 7000411004 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** | |
|---|---|---|
| Billing for Professional Services related to OnlineNIC from 05/01/23 through 05/31/23. | | |
| | | |
| Fees: | $ 9,868.59 | USD |
| Expenses: | $ 0.00 | USD |
| **Payment Terms:**   Due Upon Receipt / On Delivery    **Total:** | **$ 9,868.59** | **USD** |

***Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please reference our invoice number
within your remittance



**Invoice #7000411004**
**June 27, 2023**

### OnlineNIC

**Summary of Services provided from 5/01/2023 through 5/31/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 743.09 |
| **Infrastructure Support Total** | | | **743.09** |
| | | | |
| **Hosting Total** | | | **743.09** |
| ***Managed Review*** | | | |
| **Review** | | | |
| First Level Document Review | REDACTED | | 4,889.25 |
| Second Level / QC Document Review | REDACTED | | 213.75 |
| Review Management | | | 3,870.00 |
| **Review Total** | | | **8,973.00** |
| | | | |
| **Managed Review Total** | | | **8,973.00** |
| ***Fees and Expenses*** | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Director | REDACTED | | 152.50 |
| **Professional Fees (Hours) Total** | | | **152.50** |
| | | | |
| **Fees and Expenses Total** | | | **152.50** |

**Total Invoice Due:  $9,868.59**



Invoice #7000411004
June 27, 2023

## OnlineNIC

### Description of Hours

#### for services provided from 5/01/2023 through 5/31/2023

**Hours**

*Roxas, Fallon/Director*
5/23/2023    Conference call with OC and client regarding kick off of matter and next steps.



**Total Invoice Hours:**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000053 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000054 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000055 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000056 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000057 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000058 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000059 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000060 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000061 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000062 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000063 | 05/18/2023 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000064 | 05/18/2023 | REDACTED |



| | Date: | June 16, 2022 |
|---|---|---|
| | Invoice #: | 8004251559 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN:  13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Holly D Tant | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 04/01/22 through 04/30/22. | |
| Fees: | $ 1,912.30   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 1,912.30**   **USD** |
|---|---|---|---|

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8004251559**
**June 16, 2022**

### OnlineNIC

**Summary of Services provided from 4/01/2022 through 4/30/2022**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Hosting Month 19-24 REDACTED GB | REDACTED | REDACTED | 1,912.30 |
| **Infrastructure Support Total** | | | **1,912.30** |
| **Hosting Total** | | | **1,912.30** |

**Total Invoice Due:  $1,912.30**



Date:      November 09, 2022

Invoice #:      8004479389

| Meta Platforms Inc. | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | |
|---|---|---|---|---|
| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number:  8206 |
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | |

| Description of Services | Amount | |
|---|---|---|
| Billing for Professional Services related to OnlineNIC from 09/01/22 through 09/30/22. | | |
| Fees: | $ 178.34 | USD |
| Expenses: | $ 0.00 | USD |
| **Payment Terms:**   Due Upon Receipt / On Delivery        **Total:** | **$ 178.34** | **USD** |

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please  reference our  invoice number within your remittance



**Invoice #8004479389**
**November 09, 2022**

**OnlineNIC**

**Summary of Services provided from 9/01/2022 through 9/30/2022**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Hosting Month 19-24 REDACTED GB | REDACTED | REDACTED | 178.34 |
| **Infrastructure Support Total** | | | 178.34 |
| **Hosting Total** | | | 178.34 |

**Total Invoice Due:  $178.34**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000027 | 09/24/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000028 | 09/24/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000029 | 09/24/2022 | REDACTED |
| FBK_LIT005 | OnlineNIC | ONIC-0000030 | 09/24/2022 | REDACTED |



| | Date: | December 09, 2022 |
|---|---|---|
| | Invoice #: | 8004528263 |

| Meta Platforms Inc. | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| Description of Services | Amount | |
|---|---|---|
| Billing for Professional Services related to OnlineNIC from 10/01/22 through 10/31/22. | | |
| Fees: | $ 2,720.90 | USD |
| Expenses: | $ 0.00 | USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 2,720.90 | USD |
|---|---|---|---|---|

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8004528263**
**December 09, 2022**

### OnlineNIC

**Summary of Services provided from 10/01/2022 through 10/31/2022**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Hosting Month 25+ - ███ GB | ██████ | REDACTED | 2,720.90 |
| **Infrastructure Support Total** | | | **2,720.90** |
| **Hosting Total** | | | **2,720.90** |

**Total Invoice Due:  $2,720.90**



| | | |
|---|---|---|
| **Date:** | | March 28, 2023 |
| **Invoice #:** | | 8004704835 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| **Partner Name:** | David Shin | **Client Number:** | REDACTED | **B.A. Number:** | 8206 |
|---|---|---|---|---|---|
| **Manager Name:** | Brian Washington | **Engagement Number:** | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 02/01/23 through 02/28/23. | |
| Fees: | $ 198.17   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 198.17   USD |
|---|---|---|---|

**\*\*Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8004704835**
**March 28, 2023**

**OnlineNIC**

**Summary of Services provided from 2/01/2023 through 2/28/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| Hosting Month 25+ ████ GB - Monthly | REDACTED | REDACTED | 198.17 |
| **Infrastructure Support Total** | | | **198.17** |
| **Hosting Total** | | | **198.17** |

**Total Invoice Due:  $198.17**



| Date: | May 01, 2023 |
|---|---|
| **Invoice #:** | 8004779155 |

| Meta Platforms Inc. | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 03/01/23 through 03/31/23. | |
| Fees: | $ 1.79   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 1.79   **USD** |
|---|---|---|---|

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please  reference our  invoice number within your remittance



**Invoice #8004779155**
**May 01, 2023**

## OnlineNIC

**Summary of Services provided from 3/01/2023 through 3/31/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled - Hosting | REDACTED | REDACTED | 1.79 |
| **Infrastructure Support Total** | | | **1.79** |
| **Hosting Total** | | | **1.79** |

**Total Invoice Due:  $1.79**

| Matter Code | Matter Name | FB Evidence ID | Date Processing Request Received | Post-Processing Volume (GB) |
|---|---|---|---|---|
| FBK_LIT005 | OnlineNIC | ONIC-0000046 | 03/04/2023 | REDACTED |



| | Date: | June 06, 2023 |
|---|---|---|
| | Invoice #: | 8004847873 |

| Meta Platforms Inc. | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| Description of Services | Amount | |
|---|---|---|
| Billing for Professional Services related to OnlineNIC from 04/01/23 through 04/30/23. | | |
| Fees: | $ 303.35 | USD |
| Expenses: | $ 0.00 | USD |
| **Payment Terms:**  Due Upon Receipt / On Delivery     **Total:** | **$ 303.35** | **USD** |

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please  reference our  invoice number within your remittance



**Invoice #8004847873**
**June 06, 2023**

## OnlineNIC

**Summary of Services provided from 4/01/2023 through 4/30/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 303.35 |
| **Infrastructure Support Total** | | | 303.35 |
| **Hosting Total** | | | 303.35 |

**Total Invoice <u>Due</u>:  $303.35**



| | | Date: | September 13, 2023 |
| | | Invoice #: | 8005015730 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
| --- | --- |
| Billing for Professional Services related to OnlineNIC from 08/01/23 through 08/31/23. | |
| Fees: | $ 726.18   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 726.18   USD |

**\*\*Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please reference our invoice number
within your remittance



**Invoice #8005015730**
**September 13, 2023**

## OnlineNIC

### Summary of Services provided from 8/01/2023 through 8/31/2023

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 726.18 |
| **Infrastructure Support Total** | | | 726.18 |
| | | | |
| **Hosting Total** | | | 726.18 |

**Total Invoice Due:  $726.18**



Date:         October 23, 2023

Invoice #:      8005073025

**Meta Platforms Inc.**

| | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to OnlineNIC from 09/01/23 through 09/30/23. | |
| Fees: | $ 721.35  USD |
| Expenses: | $ 0.00  USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 721.35  USD |
|---|---|---|---|

***Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please reference our invoice number within your remittance



**Invoice #8005073025**
**October 23, 2023**

## OnlineNIC

**Summary of Services provided from 9/01/2023 through 9/30/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 721.35 |
| **Infrastructure Support Total** | | | 721.35 |
| | | | |
| **Hosting Total** | | | 721.35 |

**Total Invoice Due: $721.35**



| | Date: | December 04, 2023 |
| | Invoice #: | 8005136112 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
| --- | --- |
| Billing for Professional Services related to OnlineNIC from 10/01/23 through 10/31/23. | |
| Fees: | $ 721.04   USD |
| Expenses: | $ 0.00   USD |
| **Payment Terms:**   Due Upon Receipt / On Delivery   **Total:** | **$ 721.04**   USD |

**\*\*Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please reference our invoice number
within your remittance



**Invoice #8005136112**
**December 04, 2023**

**OnlineNIC**

**Summary of Services provided from 10/01/2023 through 10/31/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 721.04 |
| **Infrastructure Support Total** | | | **721.04** |
| **Hosting Total** | | | **721.04** |

**Total Invoice Due:  $721.04**



**Description of Hours**

<u>**Hours**</u>



| | Date: | December 22, 2023 |
| --- | --- | --- |
| | Invoice #: | 8005175041 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
| --- | --- | --- | --- |
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: 8206 |
| --- | --- | --- | --- | --- |
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | |

| **Description of Services** | **Amount** |
| --- | --- |
| Billing for Professional Services related to OnlineNIC from 11/01/23 through 11/30/23. | |
| | |
| Fees: | $ 721.25  USD |
| Expenses: | $ 0.00  USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 721.25  USD |
| --- | --- | --- | --- |

***Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8005175041**
**December 22, 2023**

## OnlineNIC

**Summary of Services provided from 11/01/2023 through 11/30/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 721.25 |
| **Infrastructure Support Total** | | | **721.25** |
| **Hosting Total** | | | **721.25** |

**Total Invoice Due:  $721.25**



**Description of Hours**

**Hours**



| | Date: | January 24, 2024 |
|---|---|---|
| | Invoice #: | 8005216606 |

| Meta Platforms Inc. | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to OnlineNIC from 12/01/23 through 12/31/23. | |
| Fees: | $ 721.04  USD |
| Expenses: | $ 0.00  USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 721.04  USD |
|---|---|---|---|

***Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.***

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.

Please reference our invoice number within your remittance



**Invoice #8005216606**
**January 24, 2024**

### OnlineNIC

**Summary of Services provided from 12/01/2023 through 12/31/2023**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 721.04 |
| **Infrastructure Support Total** | | | **721.04** |
| | | | |
| **Hosting Total** | | | **721.04** |

**Total Invoice Due:  $721.04**



| | Date: | March 06, 2024 |
|---|---|---|
| | Invoice #: | 8005293155 |

| Meta Platforms Inc. | Please Remit Payment To: | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to OnlineNIC from 01/01/24 through 01/31/24. | |
| Fees: | $ 721.25   USD |
| Expenses: | $ 0.00   USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 721.25   USD |
|---|---|---|---|

**\*\*Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8005293155**
**March 06, 2024**

**OnlineNIC**

**Summary of Services provided from 1/01/2024 through 1/31/2024**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 721.25 |
| **Infrastructure Support Total** | | | **721.25** |
| **Hosting Total** | | | **721.25** |

**Total Invoice Due:  $721.25**



| | Date: | April 03, 2024 |
|---|---|---|
| | Invoice #: | 8005348040 |

| Meta Platforms Inc. | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: 13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to OnlineNIC from 02/01/24 through 02/29/24. | |
| | |
| Fees: | $ 721.25   USD |
| Expenses: | $ 0.00   USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 721.25   USD |
|---|---|---|---|

**\*\*Please be mindful of potential network intrusion and invoice scams via email. If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please reference our invoice number
within your remittance



**Invoice #8005348040**
**April 03, 2024**

**OnlineNIC**

**Summary of Services provided from 2/01/2024 through 2/29/2024**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 721.25 |
| **Infrastructure Support Total** | | | **721.25** |
| **Hosting Total** | | | **721.25** |

**Total Invoice Due:  $721.25**



| | |
|---|---|
| Date: | May 03, 2024 |
| Invoice #: | 8005412842 |

| **Meta Platforms Inc.** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN:  13-5565207 | The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA# REDACTED<br>Acct# REDACTED<br>Swift Code REDACTED<br>Swift Code REDACTED<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | David Shin | Client Number: | REDACTED | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Brian Washington | Engagement Number: | REDACTED | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to OnlineNIC from 03/01/24 through 03/31/24. | |
| Fees: | $ 721.04   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 721.04   USD |
|---|---|---|---|

**\*\*Please be mindful of potential network intrusion and invoice scams via email.  If you receive a subsequent invoice or email providing different payment instructions, please consider it fraudulent and contact your KPMG partner/manager by phone to validate the suspected invoice.\*\***

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.

Please  reference our  invoice number
within your remittance



**Invoice #8005412842**
**May 03, 2024**

**OnlineNIC**

**Summary of Services provided from 3/01/2024 through 3/31/2024**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| Bundled – Relativity Online Hosting Cost | REDACTED | REDACTED | 721.04 |
| **Infrastructure Support Total** | | | **721.04** |
| **Hosting Total** | | | **721.04** |

**Total Invoice Due:  $721.04**

Exhibit 16

TUCKER ELLIS LLP
David J. Steele SBN 209797
david.steele@tuckerellis.com
Howard A. Kroll SBN 100981
howard.kroll@tuckerellis.com
Howard A. Kroll SBN 100981
howard.kroll@tuckerellis.com
515 South Flower Street
Forty-Second Floor
Los Angeles, CA 90071
Telephone:      213.430.3400
Facsimile:      213.430.3409

Attorneys for Plaintiffs,
FACEBOOK, INC. and INSTAGRAM, LLC

LEXANALYTICA, PC
Perry J. Narancic – SBN 206820
pjn@lexanalytica.com
2225 E. Bayshore Road
Suite 200
Palo Alto, CA 94303
Telephone:      650.655.2800

Attorneys for Defendants,
ONLINENIC, INC. and DOMAIN ID SHIELD
SERVICES CO., LIMITED

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| FACEBOOK, INC. and INSTAGRAM, LLC, | Case No. 5:19-cv-07071-SVK |
| Plaintiffs, | **[PROPOSED] STIPULATED ORDER RE: DISCOVERY OF ELECTRONICALLY STORED INFORMATION FOR STANDARD LITIGATION** |
| v. | |
| ONLINENIC, INC. and DOMAIN ID SHIELD SERVICES CO., LIMITED, | Hon. Susan van Keulen |
| Defendants. | |

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

1.   PURPOSE

This Order will govern discovery of electronically stored information ("ESI") in this case as a supplement to the Federal Rules of Civil Procedure, this Court's Guidelines for the Discovery of Electronically Stored Information, and any other applicable orders and rules.

2.   COOPERATION

The parties are aware of the importance the Court places on cooperation and commit to cooperate in good faith throughout the matter consistent with this Court's Guidelines for the Discovery of ESI.

3.   LIAISON

The parties have identified liaisons to each other who are and will be knowledgeable about and responsible for discussing their respective ESI. Each e-discovery liaison will be, or have access to those who are, knowledgeable about the technical aspects of e-discovery, including the location, nature, accessibility, format, collection, search methodologies, and production of ESI in this matter. The parties will rely on the liaisons, as needed, to confer about ESI and to help resolve disputes without court intervention.

4.   PRESERVATION

The parties have discussed their preservation obligations and needs and agree that preservation of potentially relevant ESI will be reasonable and proportionate. To reduce the costs and burdens of preservation and to ensure proper ESI is preserved, the parties agree that:

   a) Only relevant ESI created or received between October 28, 2012 and October 28, 2019 will be preserved;

   b) The parties have exchanged or will exchange a list of the types of ESI they believe should be preserved and the custodians, or general job titles or descriptions of custodians, for whom they believe ESI should be preserved, *e.g.*, "HR head," "scientist," and "marketing manager." The parties shall add or remove custodians as reasonably necessary;

   c) The parties have agreed/will agree on the number of custodians per party for whom ESI will be preserved;

   d) These data sources are not reasonably accessible because of undue burden or cost pursuant to Fed. R. Civ. P. 26(b)(2)(B) and ESI from these sources will be preserved but not searched,

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

STIPULATED ESI ORDER
Case No. 5:19-cv-07071-SVK

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

reviewed, or produced: backup systems and/or tapes used for disaster recovery and systems no longer in use that cannot be accessed.

e) Among the sources of data the parties agree are not reasonably accessible, the parties agree not to preserve the following:

    1.     Deleted, slack, fragmented, or unallocated data only accessible by forensics;

    2.     Random access memory (RAM), temporary files, or other ephemeral data that are difficult to preserve without disabling the operating system;

    3.     Internet browsing data such as temporary internet files, history, cache, cookies, and the like.

    4.     Data in metadata fields that are frequently updated automatically, such as last-opened dates;

    5.     Voice messages;

    6.     Sound recordings, including, without limitation, .mp3 and .wav files;

    7.     Video recordings;

    8.     Information contained on mobile devices;

    9.     Mobile device activity logs;

    10.     Server or system logs;

    11.     Dynamic fields in databases or log files not stored or retained in the usual course of business;

    12.     Information created or copied during the routine, good-faith performance of processes for the deployment, maintenance, retirement, and/or disposition of computer equipment by the party; and

    13.     Other forms of ESI whose preservation requires unreasonable, disproportionate, and/or non-routine, affirmative measures that are not utilized in the ordinary course of business.

f) In addition to the agreements above, the parties agree data from these sources (a) could contain relevant information but (b) under the proportionality factors, should not be preserved: none at this time.

5.   SEARCH

(a)   The parties agree that in responding to an initial Fed. R. Civ. P. 34 request, or earlier if appropriate, they will meet and confer about methods to search ESI in order to identify ESI that is subject to production in discovery and filter out ESI that is not subject to discovery.

(b)   Nothing in this Order shall be construed or interpreted as precluding a producing party from performing a responsiveness review to determine if documents captured by search terms are in fact relevant to the requesting party's request. Further, nothing in this Order shall be construed or interpreted as requiring the production of all documents captured by any search term if that document is in good faith and reasonably deemed not relevant to the requesting party's request.

(c)   Each party will use its best efforts to filter out common system files and application executable files by using a commercially reasonable hash identification process. Hash values that may be filtered out during this process are located in the National Software Reference Library ("NSRL") NIST hash set list.

(d)   De-Duplication. Each party is required to produce only a single copy of a responsive document and each party may de-duplicate responsive ESI (based on MD5 hash values at the document level) across Custodians. For emails with attachments, the hash value is generated based on the parent/child document grouping. To the extent that de-duplication through MD5 hash values is not possible, the parties shall meet and confer to discuss any other proposed method of de-duplication.

(e)   Email Threading. Where multiple email messages are part of a single chain or "thread," a party is only required to produce the most inclusive message ("Last in Time Email") and need not produce earlier, less inclusive email messages or "thread members" that are fully contained, including attachments and including identical senders and recipients, within the Last In Time Email. Only email messages for which the parent document and all attachments are contained in the Last in Time Email will be considered less inclusive email messages that need not be produced.

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

6.    PRODUCTION FORMATS

The parties agree to produce documents in ☒ PDF, ☒TIFF/JPEG, ☒native and/or ☐paper or a combination thereof (check all that apply) file formats. If particular documents warrant a different format, the parties will cooperate to arrange for the mutually acceptable production of such documents. More specifically, the parties agree to produce documents in the formats described in Appendix 1 to this Order unless doing so would not be technologically feasible or unless the parties have specifically agreed to a different format for a particular production. The parties agree not to degrade the searchability of documents as part of the document production process.

7.    PHASING

When a party propounds discovery requests pursuant to Fed. R. Civ. P. 34, the parties agree to phase the production of ESI, and the initial production will be from the following sources and custodians: for Plaintiffs, Facebook Legal and Plaintiffs' Brand Manager(s); for Defendants, Operations. Following the initial production, the parties will continue to prioritize the order of subsequent productions.

8.    DOCUMENTS PROTECTED FROM DISCOVERY

a.    Pursuant to Fed. R. Evid. 502(d), the production of a privileged or work-product-protected document, whether inadvertent or otherwise, is not a waiver of privilege or protection from discovery in this case or in any other federal or state proceeding. For example, the mere production of privileged or work-product-protected documents in this case as part of a mass production is not itself a waiver in this case or in any other federal or state proceeding. A producing party may assert privilege or protection over produced documents at any time by notifying the receiving party in writing of the assertion of privilege or protection. Information that contains privileged matter or attorney work product shall be returned immediately or destroyed if such information appears on its face to have been inadvertently produced, or if requested. The receiving party must return, sequester, or destroy ESI that the producing party claims is privileged or work product protected as provided in Rule 26(b)(5)(B) and may use such ESI only to challenge the claim of privilege or protection.

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

b.    Activities undertaken in compliance with the duty to preserve information are protected from disclosure and discovery under Fed. R. Civ. P. 26(b)(3)(A) and (B).

c.    The parties agree to log only the Last in Time Emails in a thread and need not log earlier, less inclusive email messages or "thread members" that are fully contained within the Last in Time Email.

d.    Communications involving inside or outside counsel for the parties related to this case that post-date the filing of the complaint need not be placed on a privilege log. Communications may be identified on a privilege log by category, rather than individually, if appropriate.

e.    The parties agree to furnish logs that comply with Fed. R. Civ. P. 26(b)(5) and any other legal requirements for all documents withheld or redacted on the basis of privilege, attorney work product, or similar doctrines. Privilege logs may be produced on a rolling basis or after all productions are complete, but prior to the close of discovery.

f.    Nothing in this Order shall be interpreted to require disclosure of irrelevant information or relevant information protected by the attorney-client privilege, work-product doctrine, or any other applicable privilege or immunity. The parties do not waive any objections to the production, discoverability, admissibility, or confidentiality of documents and ESI.

9.    MODIFICATION

This Stipulated Order may be modified by a Stipulated Order of the parties or by the Court for good cause shown.

**IT IS SO STIPULATED**, through Counsel of Record.

DATED: February 13, 2020          Tucker Ellis LLP


By: /s/David J. Steele
    David J. Steele
    Howard A. Kroll
    Steven E. Lauridsen

    Attorneys for Plaintiffs,
    FACEBOOK, INC. and INSTAGRAM, LLC

DATED: February 13, 2020          LexAnalytica, PC


By: /s/Perry J. Narancic
    Perry J. Narancic

    Attorneys for Defendants,
    ONLINENIC, INC. and DOMAIN ID
    SHIELD SERVICES CO., LIMITED

## **ATTESTATION**

Pursuant to Civil Local Rule 5-1(i)(3), the filer of this document attests that all other signatories listed and on whose behalf this filing is made concur in the filing of this document and have granted permission to use an electronic signature.


          /s/David J. Steele

**IT IS ORDERED** that the forgoing Agreement is approved.


DATED: February 14, 2020

Susan van Keulen
United States Magistrate Judge

TUCKER ELLIS LLP
Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

# APPENDIX 1: PRODUCTION FORMAT

1.  **Production Components.** Except as otherwise provided below, ESI shall be produced in accordance with the following specifications:

    (a) an ASCII delimited data file (.DAT) using standard delimiters;

    (b) an image load file (.OPT) that can be loaded into commercially acceptable production software (*e.g.* Concordance);

    (c) TIFF images;

    (d) and document level .TXT files for all documents containing extracted full text or OCR text.

    If a particular document warrants a different production format, the parties will cooperate in good faith to arrange for a mutually acceptable production format.

2.  **Production Media and Access Controls.** Documents shall be encrypted and produced through electronic means, such as secure file sharing methods (*e.g.*, FTP), or on CD, DVD, flash drive or external hard drive ("Production Media"). Each piece of Production Media shall identify a production number corresponding to the production volume (*e.g.*, "VOL001"). Each piece of Production Media shall also identify: (a) the producing party's name; (2) the production date; (3) the Bates Number range of the materials contained on the Production Media.

    Nothing in this Order will preclude or impair any and all protections provided the parties by any Protective Order(s) agreed and entered into by the parties. Any data produced by the producing party must be protected in transit, in use, and at rest by all in receipt of such data. Parties will use best efforts to avoid the unnecessary copying or transmittal of produced documents. Any copies made of produced data must be kept on media or hardware employing whole-disk or folder level encryption or otherwise secured on information systems and networks in a manner consistent with the best practices for data protection. If questions arise, Parties will meet and confer to ensure security concerns are addressed prior to the exchange of any documents.

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

3. **Data Load Files/Image Load Files.** Each TIFF in a production must be referenced in the corresponding image load file. The total number of documents referenced in a production's data load file should match the total number of designated document breaks in the image load file(s) in the production. The total number of pages referenced in a production's image load file should match the total number of TIFF files in the production. All images must be assigned a unique Bates number that is sequential within a given document and across the production sets. The Bates Numbers in the image load file must match the corresponding documents' beginning Bates numbers in the data load file. The total number of documents in a production should match the total number of records in the data load file. Load files shall not vary in format or structure within a production, or from one production to another.

4. **Metadata Fields.** Each of the metadata and coding fields set forth below that can be extracted shall be produced for each document. The parties are not obligated to populate manually any of the fields below if such fields cannot be extracted from a document, with the exception of the following: (a) BEGBATES, (b) ENDBATES, (c) BEGATTACH, (d) ENDATTACH, (e) CUSTODIAN, (f) DEDUPED_CUSTODIAN, (g) CONFIDENTIALITY, (h) REDACTIONS, (i) NATIVEFILEPATH, (j) TEXTFILEPATH, and (k) HASHVALUE, which should be populated by the party or the party's vendor. The parties will make reasonable efforts to ensure that metadata fields automatically extracted from the documents correspond directly to the information that exists in the original documents.

| Field Name | Field Description |
| --- | --- |
| BEGBATES | Beginning Bates number as stamped on the production image |
| ENDBATES | Ending Bates number as stamped on the production image |
| BEGATTACH | First production Bates number of the first document in a family |

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

| Field Name | Field Description |
|---|---|
| ENDATTACH | Last production Bates number of the last document in a family |
| CUSTODIAN | Individual from whom the documents originated |
| CONFIDENTIALITY | Confidentiality designation assigned to document |
| NATIVEFILEPATH | Native File Link (Native Files only) |
| TEXTFILEPATH | Path to extracted text/OCR file for document |
| HASHVALUE | MD5 hash value of document |
| AUTHOR | Any value populated in the Author field of the document properties (Edoc or attachment only) |
| DOCDATE | Date the document was created (format: MM/DD/YYYY) (Edoc or attachment only) |
| DATEMODIFIED | Date when document was last modified according to filesystem information (format: MM/DD/YYYY) (Edoc or attachment only) |
| FROM | The name and email address of the sender of the email |
| TO | All recipients that were included on the "To" line of the email |
| CC | All recipients that were included on the "CC" line of the email |
| BCC | All recipients that were included on the "BCC" line of the email |
| SUBJECT | All information listed in the "Subject" line of the email |
| DATRECEIVED | Date email was received (format: MM/DD/YYYY) |
| DATESENT | Date email was sent (format: MM/DD/YYYY) |

10

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

| Field Name | Field Description |
|---|---|
| INTMESSAGEHEADER | The full header data for the email |
| FILESIZE | The original file size of the produced document |

5. **TIFFs.** Documents that exist only in hard copy format shall be scanned and produced as TIFFs. Documents that exist as ESI shall be converted and produced as TIFFs, except as provided below. The parties shall take reasonable efforts to process presentations (*e.g.*, MS PowerPoint) with hidden slides and speaker's notes unhidden, and to show both the slide and the speaker's notes on the TIFF image. Unless excepted below, single page, black and white, Group IV TIFFs should be provided, at least 300 dots per inch (dpi) for all documents. Each TIFF image shall be named according to a unique corresponding Bates number associated with the document. Each image shall be branded according to the Bates number and the agreed upon confidentiality designation. Original document orientation should be maintained (*i.e.*, portrait to portrait and landscape to landscape). Where the TIFF image is unreadable or has materially degraded the quality of the original, the producing party shall provide a higher quality TIFF image or the native or original file.

6. **Color.** The parties may request color copies of a limited number of documents where color is necessary to accurately interpret the document. When a document is produced in color, images may be produced as single page, JPEG images.

7. **Text Files.** A single multi-page text file shall be provided for each document, and the filename should match its respective TIFF filename. When possible, the text of native files should be extracted directly from the native file. Text files will not contain the redacted portions of the documents. A commercially acceptable technology for optical character recognition "OCR" shall be used for all scanned, hard copy documents and for documents with redactions.

TUCKER ELLIS LLP

Chicago ♦ Cleveland ♦ Columbus ♦ Houston ♦ Los Angeles ♦ San Francisco ♦ St. Louis

8.      **Native files.** Database files will be produced in native format whenever possible. Spreadsheets (*e.g.*, MS Excel) will also be produced in native format unless redacted, in which instance, spreadsheets shall be produced in TIFF with OCR text files. To the extent that they are produced in this action, audio, video, and multi-media files will be produced in native format. Native files shall be produced with a link in the NATIVEFILEPATH field, along with extracted text (where extracted text is available) and applicable metadata fields set forth in paragraph 4 above. A Bates numbered TIFF placeholder indicating that the document was provided in native format must accompany every native file. If good cause exists to request production of files, other than those specifically set forth above, in native format, the requesting party may request such production and provide an explanation of the need for native file review, which request shall not unreasonably be denied. The parties agree to work out a protocol for use of native files at depositions, hearings, or trial.

9.      **Confidentiality Designation.** Responsive documents in TIFF format will be stamped with the appropriate confidentiality designations in accordance with the protective order entered in this matter. Each responsive document produced in native format will have its confidentiality designation identified in the filename of the native file and indicated on its corresponding TIFF placeholder.

10.     **Databases and Other Structured Data.** The parties shall meet and confer regarding the production format and scope of data contained in databases in order to ensure that any information produced is reasonably usable by the receiving party and that its production does not impose an undue burden on the producing party, by, for example, requiring development of reports and/or software code to extract the information. To avoid doubt, information will be considered reasonably usable when produced in CSV format, tab-delimited text format, Microsoft Excel format, or Microsoft Access format. As discussed in Section 8, whenever possible, database files should be produced in native format. To the extent a party is constrained from producing responsive ESI because of a third-party license or because software necessary to view the ESI is hardware-dependent, the parties

shall meet and confer to reach an agreement on alternative methods to enable the requesting party to view the ESI.

STIPULATED ESI ORDER
Case No. 5:19-cv-07071-SVK